**33 Pages**
WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP
DANIEL L. EGAN (SBN 142631)
MEGAN A. LEWIS (SBN 221263)
400 Capitol Mall, Twenty-Second Floor
Sacramento, CA 95814

Telephone: (916) 441-2430
Facsimile: (916) 442-6664

Attorneys for Debtor
SUMMERFIELD APARTMENTS IN DIXON, LLC

## UNITED STATES BANKRUPTCY COURT

### EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br><br>SUMMERFIELD APARTMENTS IN DIXON, LLC,<br><br>        Debtor, | Case No. 09-26417<br><br>**WFH-4** |

## DEBTOR'S PLAN OF REORGANIZATION, DATED JUNE 3, 2009

### ARTICLE 1

### SUMMARY

This Plan of Reorganization (the "Plan") under chapter 11 of the Bankruptcy Code (the "Code") proposes to pay creditors of **Summerfield Apartments in Dixon, LLC** (the "Debtor") from future income and the eventual sale or refinancing of Debtor's primary asset.

This Plan provides for five classes of secured claims; three classes of unsecured claims; and one class of equity security holders. Unsecured creditors holding allowed claims will receive distributions, which the proponent of this Plan has valued at approximately 100 cents on the dollar. This Plan also provides for the payment of administrative and priority claims (to the extent

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

permitted by the Code or the claimant's agreement)

All creditors and equity security holders should refer to Articles III through VI of this Plan for information regarding the precise treatment of their claim. A disclosure statement that provides more detailed information regarding this Plan and the rights of creditors and equity security holders has been circulated with this Plan. **Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one.)**

# ARTICLE 2

## CLASSIFICATION OF CLAIMS AND INTERESTS

2.1    <u>Class 1</u>. All allowed claims entitled to priority under § 507 of the Code (except administrative expense claims under § 507(a)(2), and priority tax claims under § 507(a)(8)).

2.2    <u>Class 2(a)</u>.    The claim of Charles Lomeli, Tax Collector for Solano County, secured by property taxes on Debtor's property.

2.3    <u>Class 2(b)</u>. The claim of Bank of Sacramento (and its participant, Pacific Coast Bankers Bank) secured by a senior deed of trust on Debtor's property, to the extent allowed as a secured claim under § 506 of the Code.

2.4    <u>Class 2(c)</u>. The claim of Bank of Sacramento (and its participant, Pacific Coast Bankers Bank) secured by a junior priority deed of trust on Debtor's property, to the extent allowed as a secured claim under § 506 of the Code.

2.5    <u>Class 2(d)</u>.    The claim of Meadowood Village of Dixon Association, a California non-profit mutual benefit corporation.

2.6    <u>Class 2(e)</u>.    The claims of (i) D&D Custom Cabinets and (ii) Cal Roofing Systems, Inc. secured by mechanics' liens on Debtor's real property, to the extent allowed as a secured claim under § 506 of the Code.

2.7    <u>Class 3(a)</u>. All unsecured claims allowed under § 502 of the Code in an amount less than or equal to an aggregate of $750 per claimant, except Class 3(b) claims.

2.8    <u>Class 3(b)</u>.    All unsecured claims allowed under § 502 of the Code, except Class 3(a) claims and Class 3(c) claims.

2.9    <u>Class 3(c)</u>.    The unsecured portion, if any, of the Class 2(b) and 2(c) claims.

2.10    <u>Class 4</u>.    Equity interests in the Debtor.

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

438464.1                                    - 2 -

DEBTOR'S PLAN OF REORGANIZATION, DATED JUNE 3, 2009

# ARTICLE 3

## TREATMENT OF ADMINISTRATIVE EXPENSE CLAIMS,

## U.S. TRUSTEES FEES, AND PRIORITY TAX CLAIMS

3.1     Unclassified Claims. Under section §1123(a)(1), administrative expense claims, and priority tax claims are not in classes.

3.2     Administrative Expense Claims. Each holder of an administrative expense claim allowed under § 503 of the Code will be paid in full on the effective date of this Plan (as defined in Article VII), in cash, or upon such other terms as may be agreed upon by the holder of the claim and the Debtor.   Notwithstanding the foregoing, Debtor may defer payment of any administrative claim of Frank Andrews to April 1, 2012.

3.3     Priority Tax Claims. Each holder of a priority tax claim will be paid equally amortized quarterly installments, commencing the end of the calendar quarter that begins immediately after the Effective Date, over a period of 5 years from the commencement of the case; provided, however, priority tax claims will be due in full on the earliest of the date on which Class 3(a), Class 3(b) or Class 3(c) claims are to be paid.

3.4     United States Trustee Fees. All fees required to be paid by 28 U.S.C. §1930(a)(6) (U.S. Trustee Fees) will accrue and be timely paid until the case is closed, dismissed, or converted to another chapter of the Code. Any U.S. Trustee Fees owed on or before the effective date of this Plan will be paid on the effective date.

# ARTICLE 4

## TREATMENT OF CLAIMS AND INTERESTS UNDER THE PLAN

4.01 Claims and interests shall be treated as follows under this Plan:

| Class | Impairment | Treatment |
|---|---|---|
| Class 1 – Priority Claims | unimpaired. | Class 1 is unimpaired by this Plan, and each holder of a Class 1 Priority Claim will be paid in full, in cash, upon the later of the effective date of this Plan as defined in Article VII, or the date on which such claim is allowed by a final non appealable order. |
| Class 2(a) – Secured Claim of Charles Lomelli, Solano County Tax Collector | unimpaired. | Class 2(a) will retain all of its rights and remedies provided under applicable non-bankruptcy law. |
| Class 2(b) Bank of Sacramento(and its participant, | impaired | Class 2(b) will retain all of its liens under applicable non-bankruptcy law, but will be enjoined from exercising its rights and remedies until the earlier of (1) breach of a material term of this Plan, which |

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

438464.1

| | | |
|---|---|---|
| Pacific Coast Bankers Bank) secured by a senior deed of trust on Debtor's property | | remains uncured for 30 days following written notice of breach, or (2) April 1, 2012. The Class 2(b) claimant shall file a proof of claim within 60 days of the occurrence of the effective date, setting forth the amount of the Class 2(b) claim as of the effective date. The Class 2(b) claim shall accrue interest on the allowed amount of the Class 2(b) claim at the applicable non-default interest set forth in the prepetition loan documents between Debtor and Bank of Sacramento. The holder of the Class 2(b) claim shall receive monthly installment payments, commencing on October 1, 2010 and payable on the first day of each month thereafter, in the amount of $33,783. The unpaid balance of the Class 2(b) claim shall be due and payable on April 1, 2012. Debtor shall not be liable for any prepayment penalty for payment of the claim prior to April 1, 2012. <br><br> Debtor shall be authorized, but not required, to sell condominium units individually or in bulk prior to or after April 1, 2012. The holder of the Class 2(b) claim shall release its liens on any and all condominium units that Debtor elects to sell, subject to the requirements and provisions set forth on Exhibit 2. |
| Class 2(c) Bank of Sacramento secured by a junior priority deed of trust on Debtor's property | impaired | Class 2(c) will retain all of its liens under applicable non-bankruptcy law, but will be enjoined from exercising its rights and remedies until the earlier of (1) breach of a material term of this Plan, which remains uncured for 30 days following written notice, or (2) April 1, 2012. The Class 2(c) claimant shall file a proof of claim within 60 days of the occurrence of the effective date, setting forth the amount of the Class 2(c) claim as of the effective date. The Class 2(c) claim shall accrue interest at the applicable non-default interest set forth in the prepetition loan documents between Debtor and Bank of Sacramento. The unpaid balance of the Class 2(c) claim shall be due and payable on April 1, 2012. Debtor shall not be liable for any prepayment penalty for payment of the claim prior to April 1, 2012. <br><br> Debtor shall be authorized, but not required, to sell condominium units individually or in bulk prior to or after April 1, 2012. The holder of the Class 2(c) claim shall release its liens on any and all condominium units that Debtor elects to sell, subject to the requirements and provisions set forth on Exhibit 2. |
| Class 2(d) Meadowood | unimpaired | Class 2(d) will retain all of its rights and remedies provided under applicable non-bankruptcy law. The |

WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

| | | |
|---|---|---|
| Village of Dixon Association, a California non-profit mutual benefit corporation. | | Class 2(d) claim will be paid in the ordinary course through performance of the executory contracts and obligations assumed pursuant to paragraph 6.1.1. |
| Class 2(e) – (i) D&D Custom Cabinets and (ii) Cal Roofing Systems, Inc. | impaired | Class 2(e) shall be deemed to have valid mechanics' liens on Debtor's real property. Class 2(e) shall retain its rights and remedies under state law, but shall be enjoined from exercising those rights and remedies until April 1, 2012.<br><br>Debtor shall be authorized, but not required, to sell condominium units individually or in bulk prior to or after April 1, 2012. The holders of the Class 2(e) claims shall release their liens on any and all condominium units that Debtor elects to sell, subject to the requirements and provisions set forth on Exhibit 2. |
| Class 3(a) – Convenience Class | impaired | Holders of Class 3(a) claims shall receive payment in full, without interest, on or before November 1, 2009 |
| Class 3(b) – General Unsecured Creditors | impaired | Class 3(b) claims shall accrue interest at the rate of 8% per annum simple interest. Class 3(b) claims shall be due and payable in full on April 1, 2012. |
| Class 3(c) Deficiency Claims | impaired | Class 3(c) claims, to the extent allowable under applicable non-bankruptcy law, shall be due and payable on April 1, 2012. |
| Class 4 – Equity Security Holders of the Debtor | impaired | Holders of Class 4 equity interests shall retain their equity interests, but their equity interest will be reduced to 85% of the membership interests in Debtor. Debtor will obtain a capital contribution of $161,000 in exchange for an 15% membership interest in Debtor. |

# ARTICLE 5

# ALLOWANCE AND DISALLOWANCE OF CLAIMS

5.1    <u>Disputed Claim</u>. A disputed claim is a claim that has not been allowed or disallowed by a final non-appealable order, and as to which either: (i) a proof of claim has been filed or deemed filed, and the Debtor or another party in interest has filed an objection; or (ii) no proof of claim has been filed, and the Debtor has scheduled such claim as disputed, contingent, or unliquidated.

5.2    <u>Delay of Distribution on a Disputed Claim</u>. No distribution will be made on account of a disputed claim unless such claim is allowed by a final non-appealable order.

438464.1

WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

DEBTOR'S PLAN OF REORGANIZATION, DATED JUNE 3, 2009

**5.3** <u>Settlement of Disputed Claims</u>. The Debtor will have the power and authority to settle and compromise a disputed claim with court approval and compliance with Rule 9019 of the Federal Rules of Bankruptcy Procedure.

# ARTICLE 6

## PROVISIONS FOR EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**6.1** Assumed Executory Contracts and Unexpired Leases.

**6.1.1** The Debtor assumes all post-petition executory contracts and the following executory contracts and/or unexpired leases effective upon the effective date of this Plan as provided in Article VII:

**a.** **Lease of laundry space and equipment between Debtor and Coinmatch Corporation.**

**b.** **Subsidy contract between Debtor and Meadowood Village of Dixon Association, a California mutual benefit corporation, as amended.**

**c.** **Meadowood Village Grant of Easement and Maintenance Agreement.**

**d.** **Declaration of Annexation of Meadowood Village Phase 2 & Amendment to Meadowood Village Declaration of Restrictions, Amended and Restated.**

**e.** **Working Capital Fund Agreement between Debtor and Meadowood Village of Dixon Association, a California mutual benefit corporation, as amended.**

**6.1.2** The Debtor will be conclusively deemed to have rejected all executory contracts and/or unexpired leases not expressly assumed under section 6.01(a) above, or before the date of the order confirming this Plan, upon the effective date of this Plan. A proof of a claim arising from the rejection of an executory contract or unexpired lease under this section must be filed no later than thirty (30) days after the date of the order confirming this Plan.

# ARTICLE 7

## GENERAL PROVISIONS

**7.1** <u>Definitions and Rules of Construction</u>. The definitions and rules of construction set forth in §§ 101 and 102 of the Code shall apply when terms defined or construed in the Code are used in this Plan, and they are supplemented by the following definitions:

**7.1.1** Omitted.

**7.2** <u>Effective Date of Plan</u>. The effective date of this Plan is the later of (i) the eleventh business day following the date of the entry of the order of confirmation or (ii)

WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

November 1, 2009. But if a stay of the confirmation order is in effect on that date, the effective date will be the first business day after that date on which no stay of the confirmation order is in effect, provided that the confirmation order has not been vacated.

7.3 <u>Severability</u>. If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan.

7.4 <u>Binding Effect</u>. The rights and obligations of any entity named or referred to in this Plan will be binding upon, and will inure to the benefit of the successors or assigns of such entity.

7.5 <u>Captions</u>. The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

7.6 <u>Controlling Effect</u>. Unless a rule of law or procedure is supplied by federal law (including the Code or the Federal Rules of Bankruptcy Procedure), the laws of the State of California govern this Plan and any agreements, documents, and instruments executed in connection with this Plan, except as otherwise provided in this Plan.

7.7 <u>Corporate Governance</u>. Debtor shall be prohibited from issuing non-voting equity securities until all prepetition claims have been paid in full.

## ARTICLE 8

## DISCHARGE

8.1 <u>Discharge</u>. On the Effective Date of this Plan, the Debtor will be discharged from any debt that arose before confirmation of this Plan, subject to the occurrence of the effective date, to the extent specified in § 1141(d)(1)(A) of the Code, except that the Debtor will not be discharged of any debt: (i) imposed by this Plan; or (ii) of a kind specified in § 1141(d)(6)(B).

## ARTICLE 9

## OTHER PROVISIONS

9.1 <u>Revesting of Title</u>. Except as provided in the plan or in the confirmation order, on the effective date, debtor shall be vested with all of the property of the estate of debtor free and clear of all claims, liens, charges and other interests of creditors arising prior to the filing date except for those liens specifically described in this Plan. After confirmation, debtor shall be entitled to liquidate its assets free of any restrictions of the Bankruptcy Code based on the pendency of the Chapter 11 Case.

9.2 <u>Means for Implementation of the plan</u>:

WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

438464.1

DEBTOR'S PLAN OF REORGANIZATION, DATED JUNE 3, 2009

9.2.1   Debtor shall be authorized to lease all or any part of its real property on terms deemed, in the sole discretion of debtor, to be in debtor's best interests. Debtor shall be authorized to retain professionals and others, including, but not limited to, property management professionals and leasing agents, to assist Debtor in leasing its real property.

9.2.2   Debtor shall deposit in a segregated account all rents and other proceeds of the real property in which secured creditors have a prepetition lien. The prepetition liens of secured creditors shall continue to attach to the funds in the segregated account.

9.2.3   Unless Debtor is in material default under the terms of this Plan and such default is not cured within 30 days of notice of such default from any secured creditor, Debtor shall be authorized to make disbursement from the segregated account for all of the following:

9.2.3.1   Costs of operating the debtor's real property complex set forth on Exhibit 1 hereto, including, but not limited to, costs of the property manager and leasing agent, costs under any agreement with the homeowners association, and all maintenance and repair costs.

9.2.3.2   Costs of completing construction on any portion of the debtor's real property complex in an amount not to exceed the costs set forth on Exhibit 1 hereto;

9.2.3.3   Payment of Class 2(a), 2(b), 2(d) and 3(a) claims;

9.2.3.4   Payment of administrative claims, except administrative claims owed to Frank J. Andrews, Jr.; and

9.2.3.5   Payment of post-confirmation attorneys' fees and costs of the Debtor.

9.2.4   Debtor shall be authorized to sell condominium units individually or in bulk, subject to the requirements of Exhibit 2 hereto.

9.2.5   To provide additional monies to fund the plan, Debtor will obtain a cash contribution in the amount of not less than $161,000 in exchange for membership interests in Debtor equaling approximately 15% of the ownership interest of the Debtor.

9.3   Retention and Enforcement of Claims.   Pursuant to Section 1123(b)(3) of the Bankruptcy Code, debtor shall retain and hereby expressly reserves the right and discretion to prosecute or enforce any and all Claims, including but not limited to causes of action against third parties under applicable State or Federal law, held by debtor, whether such claims arose or accrued before or after the filing date.   Without limiting the foregoing, debtor retains all claims, rights, causes of action that existed prior to the commencement of the Chapter 11 case or any causes of actions that might arise under, among other things, Sections 541, 542, 544, 546, 547, 548, 549 or 550 of the Bankruptcy Code.

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

**9.4    Claims for Postpetition Interest, Fees, Costs or Charges.** Except as specifically provided for as part of a claim allowed under the terms of the plan, any claim for interest, fees, costs, or charges, including attorneys' fees and costs, allowable under Section 506(b) and accruing after the filing date but before the effective date shall be disallowed unless, on or before 30 days following the effective date, the creditor asserting such claim files a proof of claim setting forth the amounts claimed accruing up to and including the effective date.

**9.5    Post-Confirmation Payment of Professionals.** All professionals, including but not limited to attorneys and accountants, providing post-confirmation services to Debtor shall submit periodic invoices to debtor. Debtor is authorized to pay such periodic invoices without further order of the Court.

**9.6    Use of Bankruptcy Code Section 1129(b).** Debtor, as the proponent of this Chapter 11 plan, hereby requests pursuant to Section 1129(b) of the Code, that this Court find that the provisions of this plan provide fair and equitable treatment to and do not unfairly discriminate against those claimants and interest holders who are impaired under the plan and who elect not to accept the plan, and that this Court confirm the Plan under the so-called "cram-down" provisions of the Plan pursuant to 11 U.S.C. §1129(b) notwithstanding the requirement of Section 1129(a)(8) as to such Claimants.

**9.7    Retention of Jurisdiction.** Notwithstanding confirmation of this plan or the effective date having occurred, the Bankruptcy Court shall retain full jurisdiction as provided in 28 U.S.C. §1334 to enforce the provisions, purposes, and intent of this Plan including, without limitation:

9.7.1    Determination of the allowability and classification of claims and interests upon objection to such claims and interests;

9.7.2    Determination of requests for payment of Claims entitled to priority under Section 507(a)(1) of the Bankruptcy Code, including compensation of parties entitled thereto;

9.7.3    Resolution of controversies and disputes regarding interpretation of this plan;

9.7.4    Implementation of the provisions of this plan and entry of orders in aid of confirmation, including, without limitation, appropriate orders to protect debtor from creditor action;

9.7.5    Modification of the plan pursuant to Section 1127 of the Bankruptcy Code;

9.7.6    Adjudication of any causes of action, including avoiding powers actions, brought by debtor;

9.7.7    Entry of a final decree closing this Chapter 11 Case.

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

DATED:      June 3, 2009

WILKE, FLEURY, HOFFELT,
GOULD & BIRNEY, LLP

By: _____

DANIEL L. EGAN
Attorneys for Debtor
SUMMERFIELD APARTMENTS IN
DIXON, LLC

SUMMERFIELD APARTMENTS IN DIXON, LLC

By: _____

Frank J. Andrews, Jr., Managing Member

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

438464.1

- 10 -

DEBTOR'S PLAN OF REORGANIZATION, DATED JUNE 3, 2009

DATED:     June 3, 2009              WILKE, FLEURY, HOFFELT,
                                     GOULD & BIRNEY, LLP


                                     By:_____
                                          DANIEL L. EGAN
                                          Attorneys for Debtor
                                     SUMMERFIELD APARTMENTS IN
                                            DIXON, LLC


                                     SUMMERFIELD APARTMENTS IN DIXON, LLC

                                     By:_____
                                          Frank J. Andrews, Jr., Managing Member

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

**EXHIBIT 1**
**(PROJECTIONS)**

WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

438464.1

**MEADOWOOD VILLAGE**
Dixon, California
LEASE UP BUDGET 2009-2012
(revised 5-19-09)

| | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | | | |
| **\*GROSS SCHEDULED RENTS** | | | | | | | | | | | | | | | |
| **Rental Income** | | | | | | | | | | | | | | | |
| 5120) Rental Income | 5,035 | 12,290 | 20,540 | 32,390 | 43,345 | 52,350 | 56,290 | 60,230 | 66,855 | 71,855 | 76,300 | 81,300 | 90,000 | 97,320 | 97,320 |
| 5165) Promotional Rent | 5,035 | 12,290 | 20,540 | 32,390 | 43,345 | 52,350 | 56,290 | 60,230 | 66,855 | 71,855 | 76,300 | 81,300 | 85,745 | 90,190 | 90,412 |
| 5125) Rent-Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| Total Rental Income | 7,185 | 14,440 | 22,690 | 34,540 | 45,495 | 54,500 | 58,440 | 62,380 | 69,005 | 74,005 | 78,450 | 83,450 | 87,895 | 92,340 | 92,562 |
| **Financial Income** | | | | | | | | | | | | | | | |
| 5410) Interest Income | | | | | | | | | | | | | | | |
| 5490) Misc. Financial Income | | | | | | | | | | | | | | | |
| Total Financial Income | | | | | | | | | | | | | | | |
| **Other Income** | | | | | | | | | | | | | | | |
| Balance forward | 61,370 | | | | | | | | | | | | | | |
| 5920) Homeowners Move-In Fees | | | | | | | | | | | | | | | |
| 5920) NSF & Late Charges | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| 5921) Credit Check Fees | 200 | 225 | 250 | 300 | 300 | 175 | 175 | 125 | 125 | 275 | 300 | 300 | 400 | 400 | 400 |
| 5910) Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 5175) Bad Debt Collected | | | | | | | | | | | | | | | |
| 5190) Misc. Income | | | | | | | | | | | | | | | |
| Total Other Income | 62,752 | 1,407 | 1,432 | 1,482 | 1,482 | 1,482 | 1,357 | 1,307 | 1,307 | 1,457 | 1,482 | 1,482 | 1,582 | 1,582 | 1,582 |
| **TOTAL INCOME** | 69,937 | 15,847 | 24,122 | 36,022 | 46,977 | 55,982 | 59,797 | 63,687 | 70,312 | 75,462 | 79,932 | 84,932 | 89,477 | 93,922 | 94,143 |
| | | | | | | Note 1 | | | 191,795 | | | | | | |
| **EXPENSES** | | | | | | | | | | | | | | | |
| **Renting Expenses** | | | | | | | | | | | | | | | |
| 6210) Advertising | 2,100 | 1,500 | 1,200 | 1,100 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 575 | 575 | 575 |
| 6251) Commissions & Referrals | 300 | 500 | 500 | 500 | 500 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 200 | 200 | 200 |
| 6250) Promotional Expense | 2,825 | 500 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | | | |
| 6253) Furniture Rental | | | | | | | | | | | | | | | |
| 6252) Credit Checks | 200 | 225 | 250 | 300 | 300 | 300 | 175 | 125 | 125 | 275 | 300 | 300 | 250 | 250 | 250 |
| Total Renting Expense | 5,425 | 2,725 | 2,350 | 2,300 | 2,200 | 2,000 | 1,875 | 1,825 | 1,825 | 1,975 | 2,000 | 2,000 | 1,025 | 1,025 | 1,025 |
| **Administrative Expense** | | | | | | | | | | | | | | | |
| 6311) Office Supplies | 650 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6316) Office Equip /Repair | 45 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 6320) Management Fees | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,287 | 3,877 | 3,643 | 3,651 |
| 6330) Resident Manager's Salary | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 2,850 | 2,850 | 2,850 |
| 6331) Employee's Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 |
| 6332) Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| 6340) Legal Expense | | | | | | | | | | | | | 50 | 50 | 50 |
| 6350) Audit Fees | | | | | | | | | | | | | | | |
| 6351) Bookkeeping/Acctng Fees | | | | | | | | | | | | | | | |
| 6360) Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6365) Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6370) Bad Debts | | | | | | | | | | | | | | | |
| 6380) Meetings & Training | | | | | | | | | | | | | | | |
| 6390) Misc. Administration Exp | | | | | | | | | | | | | 45 | 45 | 45 |
| Total Administrative Expense | 9,787 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,049 | 9,599 | 9,365 | 9,373 |
| **Utility Expenses** | | | | | | | | | | | | | | | |
| 6458) Electricity - Vacant Units/Emp | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6459) Gas - Vacant Units/Emp | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6450) Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| 6451) Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 |

# MEADOWOOD VILLAGE
## Dixon, California
### LEASE UP BUDGET 2009-2012
(revised 5-18-09)

| | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6451 Gas | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| 6451 Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| **Total Utility Expense** | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| 6513 Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6445 Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6519 Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6520 Exterminating Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6523 Garbage & Trash Removal | 1,663 | 1,663 | 1,663 | 1,663 | 1,663 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 |
| 6529 Antenna Repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6547 Swimming Pool Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6548 Sweeping Contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6480 Cable Television | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expense** | 2,113 | 2,113 | 2,113 | 2,113 | 2,113 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 |
| **Maintenance Expenses** | | | | | | | | | | | | | | | |
| 6531 Security - Contracted | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6530 Security - Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6532 Fire Extinguishers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400 |
| 6533 Locks/Keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6535 Grounds - Payroll | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6536 Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6537 Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 |
| 6517 Cleaning - Contracted | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6511 Cleaning - Payroll | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6540 Painting - Payroll | 1,000 | 1,000 | 1,500 | 1,900 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| 6541 Repairs Material | 50 | 50 | 50 | 150 | 250 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 |
| 6555 Carpet Maintenance | - | - | - | - | - | - | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6546 Heating Repairs | - | - | - | - | - | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6551 A/C Maintenance | 500 | 500 | 500 | 500 | 500 | - | - | - | - | - | - | 500 | 500 | 500 | 500 |
| 6544 Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6541 Appliance Repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6562 Drapes Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | 200 | 200 | 200 |
| 6539 Paving | - | - | - | - | - | - | - | - | - | - | - | - | 95 | 95 | 95 |
| 6561 Painting Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6558 Exterior Painting | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6559 Painting/Wall Covering | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6565 Roof Repairs & Maint | - | - | - | - | - | - | - | - | - | - | - | - | 750 | 750 | 750 |
| 6566 Decorating Payroll | - | - | - | - | - | - | - | - | - | - | - | - | 175 | 175 | 175 |
| 6542 Repairs Contract | - | - | - | - | - | - | - | - | - | - | - | - | 225 | 225 | 225 |
| 6538 Grounds Improvement | 2,750 | 250 | - | - | - | 400 | - | - | - | - | - | 400 | 295 | 295 | 295 |
| 6568 Glass & Screen | - | - | - | - | - | - | - | - | - | - | - | - | 85 | 85 | 85 |
| 6549 Electrical/Lights | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 75 | 75 | 75 |
| 6555 Signs | - | - | - | - | - | - | - | - | - | - | - | - | 95 | 95 | 95 |
| 6570 Vehicle/Equip Repairs | 1,500 | - | - | - | - | - | - | - | - | - | - | - | 35 | 35 | 35 |
| 6580 Towing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6590 Misc O/P & Maint Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Maintenance Expense** | 7,565 | 3,565 | 3,815 | 4,315 | 5,165 | 5,285 | 4,920 | 4,920 | 4,825 | 4,920 | 4,920 | 5,820 | 7,110 | 7,110 | 7,510 |
| **Taxes & Insurance** | | | | | | | | | | | | | | | |
| 6710 Property Taxes | - | - | - | - | - | - | - | - | - | - | 23,678 | - | - | - | - |
| 6711 Payroll Taxes | 550 | 550 | 619 | 674 | 777 | 777 | 777 | 777 | 777 | 777 | 777 | 777 | 756 | 756 | 756 |
| 6715 Back Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6720 Property Liab/Flood Ins | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 |

**MEADOWOOD VILLAGE**
Dixon, California
LEASE UP BUDGET 2009-2012
(revised 5-19-09)

| Item | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6722 Worker's Compensation | 218 | - | 218 | 253 | 283 | 283 | 283 | 283 | 283 | 283 | 283 | 283 | 277 | 277 | 277 |
| 6721 Fidelity Bond | | | | | | | 50 | | | | | | | | |
| 6723 Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6729 Other Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6719 Misc. Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Total Taxes & Insurance | 2,813 | 2,813 | 2,901 | 2,972 | 3,105 | 3,105 | 3,155 | 3,105 | 3,105 | 3,105 | 26,783 | 3,105 | 3,078 | 3,078 | 3,078 |
| Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 |
| **TOTAL EXP. BEFORE FINANCIAL** | 37,926 | 30,701 | 30,664 | 31,185 | 33,068 | 33,650 | 33,210 | 33,110 | 33,015 | 33,260 | 56,963 | 33,972 | 34,910 | 34,576 | 34,985 |
| **NET Operating Income** | 32,011 | (14,854) | (6,543) | 4,836 | 14,908 | 22,331 | 26,586 | 30,576 | 37,296 | 42,201 | 22,968 | 50,959 | 54,666 | 59,345 | 59,158 |
| **NET Operating Income** | 32,011 | (14,854) | (6,543) | 4,836 | 14,908 | 22,331 | 26,586 | 30,576 | 37,296 | 42,201 | 22,968 | 50,959 | 54,666 | 59,345 | 59,158 |
| **Financial Expense** | | | | | | | | | | | | | | | |
| 6828 Debt Service - 1st TD P/I | | | | | | | | | | | | | | | |
| Debt Service - 2nd TD P/I | | | | | | | | | | | | | | | |
| 6890 Miscellaneous Fin Exp. | | | | | | | | | | | | | | | |
| Chapter 1 TOTALLY FEE | | | 975 | | | 975 | | | 4,875 | | 4,875 | 4,875 | | | 4,875 |
| Convenience Uses | | | | | | 2,556 | | | | | | | | | |
| Total Financial Expense | | | 975 | | | 3,531 | | | 4,875 | | 4,875 | 4,875 | | | 4,875 |
| **Less: Curr. Year Capital Additions** | | | | | | | | | | | | | | | |
| **CONSTRUCTION:** | | | | | | | | | | | | | | | |
| Interior Paint | | | | | | 3,560 | 9,496 | 9,492 | 8,306 | 7,119 | 7,119 | 7,119 | 7,119 | 7,119 | 7,386 |
| Cabinets & Installation | | | | | | 4,402 | 10,565 | 10,565 | 9,245 | 13,097 | 16,371 | 16,371 | 16,371 | 16,371 | 8,731 |
| Doors, Hcw, Base & Install | | | | | | 7,360 | 15,702 | 17,664 | 13,739 | 7,924 | 7,924 | 7,924 | 7,924 | 7,924 | 7,777 |
| Flooring | | | | | | | | | 13,248 | 13,248 | 13,248 | 13,248 | 13,248 | 13,248 | 16,683 |
| Countertops | | | | | | 2,513 | 4,189 | 2,143 | 2,513 | 5,958 | 5,213 | 4,468 | 4,468 | 4,468 | 3,444 |
| Window Coverings | | | | | | 804 | 2,143 | 2,143 | 2,143 | 2,143 | 2,143 | 2,143 | 2,143 | 2,143 | 1,314 |
| Plumbing fix & install | | | | | | 4,255 | 7,092 | | 4,255 | 2,143 | 2,143 | 2,143 | 2,143 | 2,143 | 3,310 |
| Appliances & Install | | | | | | 2,519 | 6,717 | 6,717 | 5,877 | 8,826 | 8,826 | 8,826 | 8,826 | 8,826 | 6,094 |
| Misc. Window Repair | | | | | | | | 350 | | 5,877 | 5,877 | 5,877 | 5,877 | 5,877 | |
| HVAC Thermo & Grills | | | | | | 750 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 1,226 |
| Misc. Sheetrock Repair | | | | | | | | | | | | | | | 1,284 |
| Unit Final Cleaning | | | | | | 585 | 1,559 | 1,559 | 1,559 | 974 | 974 | 974 | 974 | 974 | 782 |
| Electrical | | | | | | 2,187 | 5,833 | 5,833 | 5,833 | 5,833 | 5,833 | 2,187 | 2,187 | 5,104 | 2,187 |
| 1470 Maintenance Equipment | | | | | | | | | | | | | | | |
| 1486 Floor covering Replacement | | | | | | | | | | | | | | | |
| 1487 Drapery Replacement | | | | | | | | | | | | | | | |
| 1488 Appliance Replacements | | | | | | | | | | | | | | | |
| 1489 HVAC Replacements | | | | | | | | | | | | | | | |
| 1484 Roof Replacements | | | | | | | | | | | | | | | |
| 1430 Building Improvements | | | | | | | | | | | | | | | |
| 1490 Misc. Fixed Assets | | | | | | | | | | | | | | | |
| **Total Additions** | | | | | | 28,935 | 65,297 | 56,323 | 55,471 | 73,000 | 75,529 | 71,139 | 72,423 | 79,191 | 60,219 |
| **NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions** | 32,011 | (14,854) | (7,518) | 4,836 | 14,908 | (10,135) | (38,710) | (25,747) | (23,849) | (30,798) | (52,561) | (25,054) | (17,757) | (19,846) | (5,936) |

**MEADOWOOD VILLAGE**
**Dixon, California**
**LEASE UP BUDGET 2009-2012**
(revised 5-19-09)

| | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Capital Contributions Services Accounts 6517, 6537, 6538 & 6540.** | 5,245 | 2,745 | 2,995 | 3,395 | 4,145 | 4,545 | 4,145 | 4,145 | 4,145 | 4,145 | 4,145 | 4,545 | 4,220 | 4,220 | 4,220 |
| **Capital Contributions CASH** | | | | | | 161,000 | | | | | | | | | |
| **Month End Cash Balance** | 37,256 | 25,146 | 20,624 | 28,855 | 47,908 | 203,318 | 168,753 | 147,151 | 128,247 | 101,594 | 53,178 | 33,669 | 19,132 | 3,507 | 1,791 |

This budget is an estimate only and actual income and expenses are subject to change.

NOTE 1    Income from Homeowner's Dues for monthly share of maintenance and service costs

NOTE 2    Costs and Expenses are annualized and divided by 12.

**MEADOWOOD VILLAGE**
Dixon, California
**LEASE UP BUDGET 2009-2012**
(revised 5-19-09)

Updated 5/29/2009 11:48

Note 1

| | 2010 SEP | 2010 OCT | 2010 NOV | 2010 DEC | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP | 2011 OCT | 2011 NOV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | | | |
| **\*GROSS SCHEDULED RENTS** | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 |
| **Rental Income** | | | | | | | | | | | | | | | |
| 5120 Rental Income | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 |
| 5165 Promotional Rent | | | | | | | | | | | | | | | |
| 5125 Rent-Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| Total Rental Income | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 |
| **Financial Income** | | | | | | | | | | | | | | | |
| 5410 Interest Income | | | | | | | | | | | | | | | |
| 5490 Misc. Financial Income | | | | | | | | | | | | | | | |
| Total Financial Income | | | | | | | | | | | | | | | |
| **Other Income** | | | | | | | | | | | | | | | |
| Balance forward | | | | | | | | | | | | | | | |
| 5920 Homeowners Maint Fees | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| 5921 NSF & Late Charges | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| 5921 Credit Check Fees | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 5910 Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 5175 Bad Debt Collected | | | | | | | | | | | | | | | |
| 5195 Misc. Income | | | | | | | | | | | | | | | |
| Total Other Income | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 |
| **TOTAL INCOME** | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 |
| **EXPENSES** | | | | | | | | | | | | | | | |
| **Renting Expenses** | | | | | | | | | | | | | | | |
| 6210 Advertising | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 |
| 6251 Commissions & Referrals | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6250 Promotional Expense | | | | | | | | | | | | | | | |
| 6253 Furniture Rental | | | | | | | | | | | | | | | |
| 6255 Credit Checks | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| Total Renting Expense | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 |
| **Administrative Expense** | | | | | | | | | | | | | | | |
| 6311 Office Supplies | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6310 Office Equip Repair | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 6320 Management Fees | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 |
| 6330 Resident Manager's Salary | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 |
| 6331 Employee's Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 |
| 6332 Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| 6340 Legal Expense | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 6350 Auditing Fees | | | | | | | | | | | | | | | |
| 6351 Bookkeeping/Accting Fees | | | | | | | | | | | | | | | |
| 6360 Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6365 Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6370 Bad Debts | | | | | | | | | | | | | | | |
| 6380 Meetings & Training | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6390 Misc. Administration Exp | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| Total Administrative Expense | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,599 | 9,373 | 9,373 | 9,373 |
| **Utility Expenses** | | | | | | | | | | | | | | | |
| 6458 Electricity - Vacant Units/Emp | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6459 Gas - Vacant Units/Emp | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6450 Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| 6451 Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 |

**MEADOWOOD VILLAGE**
Dixon, California
LEASE UP BUDGET 2009-2012
(revised 5-19-09)

Updated 5/29/2009 11:48

| | 2010 SEP | 2010 OCT | 2010 NOV | 2010 DEC | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP | 2011 OCT | 2011 NOV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6432 Gas | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| 6433 Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| **Total Utility Expense** | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| 6515 Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6445 Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6519 Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6520 Exterminating Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6525 Garbage & Trash Removal | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 |
| 6529 Antenna Repair | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6547 Swimming Pool Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6548 Sweeping Contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6480 Cable Television | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expense** | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 |
| **Maintenance Expenses** | | | | | | | | | | | | | | | |
| 6531 Security - Contracted | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6530 Security - Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6532 Fire Extinguishers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6533 Locks/Keys | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6535 Grounds - Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6536 Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6537 Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 |
| 6517 Cleaning - Contracted | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6510 Cleaning - Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6540 Repairs Payroll | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| 6541 Repairs Material | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 |
| 6552 Carpet Maintenance | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6555 Decorating Repairs | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | | | | | | | |
| 6551 HVAC Repairs | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6544 Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6541 Appliance Repairs | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 |
| 6562 Drape Maintenance | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6570 Paving | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6561 Painting Supplies | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| 6558 Exterior Painting | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 |
| 6559 Painting/Wall Covering | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6560 Roof Repairs & Maint | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6560 Decorating Payroll | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6542 Repairs Contract | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 |
| 6538 Grounds Improvement | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| 6568 Glass & Screen | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6650 Electrical Lights | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6550 Signs | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6570 Vehicle/Equip Repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6580 Towing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6590 Misc O/P & Maint Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Maintenance Expense** | 7,110 | 7,110 | 7,110 | 7,110 | 6,735 | 6,735 | 6,735 | 6,735 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 |
| **Taxes & Insurance** | | | | | | | | | | | | | | | |
| 6710 Property Taxes | | | 23,678 | | | | | 23,678 | | | | | | | |
| 6711 Payroll Taxes | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 |
| Back Property Taxes | | | | | | | | 62,081 | | | | | | | |
| 6720 Property Liab/Flood Ins | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 |
| | | | | | | | | | | | | | | | 1,113 |

**MEADOWOOD VILLAGE**
Dixon, California
LEASE UP BUDGET 2009-2012
(revised 5-19-09)   Updated   5/29/2009 11:48

| | 2010 SEP | 2010 OCT | 2010 NOV | 2010 DEC | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP | 2011 OCT | 2011 NOV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6722 Worker's Compensation | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 |
| 6721 Fidelity Bond | - | - | - | 50 | | | | | | | | | | | |
| 6723 Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6729 Other Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6719 Misc. Taxed Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Total Taxes & Insurance | 3,078 | 3,078 | 26,756 | 3,128 | 3,078 | 3,078 | 3,078 | 88,838 | 3,078 | 3,078 | 3,078 | 2,816 | 2,816 | 2,816 | 2,816 |
| Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 |
| **TOTAL EXP. BEFORE FINANCIAL** | 34,585 | 34,585 | 57,888 | 34,260 | 34,210 | 34,210 | 34,210 | 119,969 | 34,585 | 25,211 | 25,211 | 34,548 | 34,322 | 34,322 | 34,322 |
| **NET Operating Income** | 59,558 | 59,558 | 36,255 | 59,883 | 59,933 | 59,933 | 59,933 | (25,826) | 59,558 | 68,932 | 68,932 | 59,595 | 59,821 | 59,821 | 59,821 |
| Chapter 11 QTRLY FEE | | | | | | | | | | | | | | | |
| **NET Operating Income** | 59,558 | 59,558 | 36,255 | 59,883 | 59,933 | 59,933 | 59,933 | (25,826) | 59,558 | 68,932 | 68,932 | 59,595 | 59,821 | 59,821 | 59,821 |
| **Financial Expense** | | | | | | | | | | | | | | | |
| 6828 Debt Service - 1st TD P/I | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 |
| Debt Service - 2nd TD P/I | | | | | | | | | | | | | | | |
| 6890 Miscellaneous Fin Exp. | | | 1,950 | | | 1,950 | | | 1,950 | | | 1,950 | | | 1,950 |
| Convenience Class | | | | | | | | | | | | | | | |
| Total Financial Expense | 33,783 | 33,783 | 35,733 | 33,783 | 33,783 | 35,733 | 33,783 | 33,783 | 35,733 | 33,783 | 33,783 | 35,733 | 33,783 | 33,783 | 35,733 |
| **Less: Curr Year Capital Additions** | | | | | | | | | | | | | | | |
| **CONSTRUCTION:** | | | | | | | | | | | | | | | |
| Interior Paint | | | | | | | | | | | | | | | |
| Cabinets & Installation | | | | | | | | | | | | | | | |
| Doors, Hard, Base & Install | | | | | | | | | | | | | | | |
| Plumbing | | | | | | | | | | | | | | | |
| Countertops | | | | | | | | | | | | | | | |
| Window Coverings | | | | | | | | | | | | | | | |
| Plumbing fix & Install | | | | | | | | | | | | | | | |
| Appliances & Install | | | | | | | | | | | | | | | |
| Misc. Window Repair | | | | | | | | | | | | | | | |
| HVAC /Thermo & Grills | | | | | | | | | | | | | | | |
| Misc. Sheetrock Repair | | | | | | | | | | | | | | | |
| Unit Final Cleaning | | | | | | | | | | | | | | | |
| Electrical | | | | | | | | | | | | | | | |
| 1470 Maintenance Equipment | | | | | | | | | | | | | | | |
| 1486 Floor covering Replacement | | | | | | | | | | | | | | | |
| 1487 Drapery Replacement | | | | | | | | | | | | | | | |
| 1488 Appliance Replacements | | | | | | | | | | | | | | | |
| 1489 HVAC Replacements | | | | | | | | | | | | | | | |
| 1484 Roof Replacements | | | | | | | | | | | | | | | |
| 1430 Building Improvements | | | | | | | | | | | | | | | |
| 1490 Misc. Fixed Assets | | | | | | | | | | | | | | | |
| Total Additions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NET Cash AFTER Balance and CAPITAL Costs Prior to Contributions | 25,775 | 25,775 | 522 | 26,100 | 26,150 | 24,200 | 26,150 | (59,609) | 23,825 | 35,149 | 35,149 | 23,862 | 26,038 | 26,038 | 24,088 |

**MEADOWOOD VILLAGE**
**Dixon, California**
**LEASE UP BUDGET 2009-2012**
(revised 5-19-09)                                    Updated          5/29/2009 11:48

| | 2010 SEP | 2010 OCT | 2010 NOV | 2010 DEC | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP | 2011 OCT | 2011 NOV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Capital Contributions Services Accounts 6517, 6537, 6538 & 6540.** | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 |
| **Capital Contributions CASH** | | | | | | | | | | | | | | | |
| **Month End Cash Balance** | 31,786 | 61,781 | 66,523 | 96,843 | 127,214 | 155,634 | 186,004 | 130,615 | 158,660 | 198,029 | 237,397 | 265,479 | 295,737 | 325,995 | 354,302 |

This budget is an estimate only and actual income :

NOTE 1    Income from Homeowner's Dues for
          monthly share of maintenance and service
          costs

NOTE 2    Costs and Expenses are annualized and
          divided by 12.

**MEADOWOOD VILLAGE**
**Dixon, California**
**LEASE UP BUDGET 2009-2012**
(revised 5-19-09)

Number of Units: 101

| | 2012 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May | 36 MONTHS TOTAL | % TO INCOME | PER UNIT COST |
|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | $ | | |
| **\*GROSS SCHEDULED RENTS** | | | | | | | | | |
| **Rental Income** | | | | | | | | | |
| 5120 Rental Income | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 2,907,140 | 100.00% | 28784 |
| 5165 Promotional Rent | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 2,743,768 | 94.38% | 27166 |
| 5125 Rent-Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 77,400 | 2.66% | 766 |
| Total Rental Income | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 2,821,168 | 97.04% | 27932 |
| **Financial Income** | | | | | | | | | |
| 5410 Interest Income | - | - | - | - | - | - | - | 0.00% | 0 |
| 5490 Misc. Financial Income | - | - | - | - | - | - | - | 0.00% | 0 |
| Total Financial Income | - | - | - | - | - | - | - | 0.00% | 0 |
| **Other Income** | | | | | | | | | |
| Balance Forward | | | | | | | | | |
| 5920 Homeowners Maint. Fees | 307 | 307 | 307 | 307 | 307 | 307 | 61,370 | 2.11% | 608 |
| 5921 NSF & Late Charges | 150 | 150 | 150 | 150 | 150 | 150 | 11,034 | 0.38% | 109 |
| 5921 Credit Check Fees | 250 | 250 | 250 | 250 | 250 | 250 | 3,600 | 0.12% | 36 |
| 5910 Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 8,875 | 0.31% | 88 |
| 5175 Bad Debt Collected | - | - | - | - | - | - | 31,500 | 1.08% | 312 |
| 5190 Misc. Income | - | - | - | - | - | - | - | 0.00% | 0 |
| Total Other Income | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 116,379 | 4.00% | 1152 |
| **TOTAL INCOME** | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 2,937,547 | 101.05% | 29085 |
| **EXPENSES** | | | | | | | | | |
| **Renting Expense** | | | | | | | | | |
| 6210 Advertising | 575 | 575 | 575 | 575 | 575 | 575 | 27,700 | 0.95% | 274 |
| 6231 Commissions & Referrals | 200 | 200 | 200 | 200 | 200 | 200 | 9,200 | 0.32% | 91 |
| 6250 Promotional Expense | - | - | - | - | - | - | 7,325 | 0.25% | 73 |
| 6253 Furniture Rental | - | - | - | - | - | - | - | 0.00% | 0 |
| 6252 Credit Checks | 250 | 250 | 250 | 250 | 250 | 250 | 8,875 | 0.31% | 88 |
| Total Renting Expense | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 53,100 | 1.83% | 526 |
| **Administrative Expense** | | | | | | | | | |
| 6311 Office Supplies | 125 | 125 | 125 | 125 | 125 | 125 | 5,025 | 0.17% | 50 |
| 6316 Office Equip. Repair | 25 | 25 | 25 | 25 | 25 | 25 | 900 | 0.03% | 0 |
| 6320 Management Fees | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 129,659 | 4.46% | 1284 |
| 6330 Resident Manager's Salary | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 104,400 | 3.59% | 1034 |
| 6331 Employee's Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 81,000 | 2.79% | 802 |
| 6332 Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 2,592 | 0.09% | 26 |
| 6340 Legal Expense | 50 | 50 | 50 | 50 | 50 | 50 | 1,200 | 0.04% | 12 |
| 6350 Auditing Fees | - | - | - | - | - | - | - | 0.00% | 0 |
| 6351 Bookkeeping/Accting Fees | - | - | - | - | - | - | - | 0.00% | 0 |
| 6160 Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 9,900 | 0.34% | 98 |
| 6165 Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 540 | 0.02% | 5 |
| 6370 Bad Debts | - | - | - | - | - | - | - | 0.00% | 0 |
| 6380 Meetings & Training | 45 | 45 | 45 | 45 | 45 | 45 | 1,080 | 0.04% | 11 |
| 6390 Misc. Administration Exp | 15 | 15 | 15 | 15 | 15 | 15 | 360 | 0.01% | 4 |
| Total Administrative Expense | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 299,367 | 10.30% | 2964 |
| **Utility Expenses** | | | | | | | | | |
| 6458 Electricity - Vacant Units/Emp | 250 | 250 | 250 | 250 | 250 | 250 | 9,000 | 0.31% | 89 |
| 6459 Gas - Vacant Units/Emp | 45 | 45 | 45 | 45 | 45 | 45 | 1,620 | 0.06% | 16 |
| 6450 Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 30,060 | 1.03% | 298 |
| 6451 Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 117,900 | 4.06% | 1167 |

Note 1

**MEADOWOOD VILLAGE**
Dixon, California
LEASE UP BUDGET 2009-2012
(revised 5-19-09)

Number of Units: 101

| | 2012 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May | 36-MONTHS TOTAL | % TO INCOME | PER UNIT COST |
|---|---|---|---|---|---|---|---|---|---|
| 6452 Gas | 255 | 255 | 255 | 255 | 255 | 255 | 9,180 | 0.32% | 91 |
| 6453 Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 95,400 | 3.28% | 945 |
| **Total Utility Expense** | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 261,160 | 9.05% | 2606 |
| | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | |
| 6511 Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 360 | 0.01% | 4 |
| 6445 Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 540 | 0.02% | 5 |
| 6519 Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 9,000 | 0.31% | 89 |
| 6520 Exterminating Supplies | | | | | | | | 0.00% | 0 |
| 6525 Garbage & Trash Removal | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 111,390 | 3.83% | 1103 |
| 6529 Antenna Repair | | | | | | | | 0.00% | 0 |
| 6547 Swimming Pool Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 6,300 | 0.22% | 62 |
| 6548 Sweeping Contract | | | | | | | | 0.00% | 0 |
| 6480 Cable Television | | | | | | | | 0.00% | 0 |
| | | | | | | | | | |
| **Total Operating Expense** | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 127,590 | 4.39% | 1263 |
| | | | | | | | | | |
| **Maintenance Expenses** | | | | | | | | | |
| 6531 Security - Contracted | | | | | | | | 0.00% | 0 |
| 6530 Security - Payroll | | | | | | | | 0.00% | 0 |
| 6532 Fire Extinguishers | | | | | | | 400 | 0.01% | 4 |
| 6533 Locks/Keys | 10 | 10 | 10 | 10 | 10 | 10 | 360 | 0.01% | 4 |
| 6535 Grounds - Payroll | | | | | | | | 0.00% | 0 |
| 6536 Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 360 | 0.01% | 4 |
| 6537 Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 52,200 | 1.80% | 517 |
| 6517 Cleaning - Contracted | 45 | 45 | 45 | 45 | 45 | 45 | 1,620 | 0.06% | 16 |
| 6510 Cleaning - Payroll | | | | | | | | 0.00% | 0 |
| 6540 Repairs Payroll | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 90,200 | 3.10% | 893 |
| 6541 Repairs Material | 345 | 345 | 345 | 345 | 345 | 345 | 11,150 | 0.38% | 110 |
| 6552 Carpet Maintenance | 35 | 35 | 35 | 35 | 35 | 35 | 1,050 | 0.04% | 10 |
| 6546 Heating Repairs | | | | | | | 1,625 | 0.06% | 16 |
| 6551 A/C Maintenance | 500 | 500 | 500 | 500 | 500 | 500 | 12,000 | 0.41% | 119 |
| 6544 Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 7,200 | 0.25% | 71 |
| 6543 Appliance Repairs | 85 | 85 | 85 | 85 | 85 | 85 | 2,040 | 0.07% | 20 |
| 6662 Drapes Maintenance | 95 | 95 | 95 | 95 | 95 | 95 | 2,280 | 0.08% | 23 |
| 6539 Paving | | | | | | | | 0.00% | 0 |
| 6561 Painting Supplies | 225 | 225 | 225 | 225 | 225 | 225 | 5,400 | 0.19% | 53 |
| 6558 Exterior Painting | | | | | | | | 0.00% | 0 |
| 6559 Painting/Wall Covering | 750 | 750 | 750 | 750 | 750 | 750 | 18,000 | 0.62% | 178 |
| 6563 Roof Repairs & Maint | 175 | 175 | 175 | 175 | 175 | 175 | 4,200 | 0.14% | 42 |
| 6560 Decorating Payroll | | | | | | | | 0.00% | 0 |
| 6542 Repairs Contract | 295 | 295 | 295 | 295 | 295 | 295 | 7,080 | 0.24% | 70 |
| 6538 Grounds Improvement | 75 | 75 | 75 | 75 | 75 | 75 | 5,600 | 0.19% | 55 |
| 6568 Glass & Screen | 35 | 35 | 35 | 35 | 35 | 35 | 840 | 0.03% | 8 |
| 6569 Electrical Lights | 95 | 95 | 95 | 95 | 95 | 95 | 2,880 | 0.10% | 29 |
| 6550 Signs | 35 | 35 | 35 | 35 | 35 | 35 | 2,340 | 0.08% | 23 |
| 6570 Vehicle/Equip Repairs | | | | | | | | 0.00% | 0 |
| 6580 Towing | | | | | | | | 0.00% | 0 |
| 6590 Misc O/P & Maint Expense | | | | | | | | 0.00% | 0 |
| | | | | | | | | | |
| **Total Maintenance Expense** | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 228,825 | 7.87% | 2266 |
| | | | | | | | | | |
| **Taxes & Insurance** | | | | | | | | | |
| 6710 Property Taxes | 23,678 | | | 23,678 | | | 118,390 | 4.07% | 1172 |
| 6711 Payroll Taxes | 756 | 756 | 756 | 756 | 756 | 756 | 26,758 | 0.92% | 265 |
| Back Property Taxes | | | | | | | 62,081 | | |
| 6720 Property Liab/Flood Ins | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 46,875 | 1.61% | 464 |

**MEADOWOOD VILLAGE**
**Dixon, California**
**LEASE UP BUDGET 2009-2012**
(revised 5-19-09)

Number of Units: 101

| | 2012 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May | 36 MONTHS TOTAL | % TO INCOME | PER UNIT COST |
|---|---|---|---|---|---|---|---|---|---|
| 6722 Worker's Compensation | 277 | - | 277 | 277 | 277 | 277 | 9,845 | 0.34% | 97 |
| 6721 Fidelity Bond | - | 50 | - | - | - | - | 150 | 0.01% | 1 |
| 6723 Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 17,820 | 0.61% | 176 |
| 6729 Other Insurance | | | | | | | - | 0.00% | 0 |
| 6719 Misc. Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 6,300 | 0.22% | 62 |
| Total Taxes & Insurance | 26,494 | 2,816 | 2,866 | 2,816 | 26,494 | 2,816 | 288,218 | 9.91% | 2854 |
| Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 104,868 | 3.61% | 1038 |
| **TOTAL EXP. BEFORE FINANCIAL** | 58,000 | 34,322 | 34,372 | 34,372 | 48,627 | 24,949 | 1,365,129 | 46.96% | 13516 |
| **NET Operating Income** | 36,143 | 59,821 | 59,771 | 59,821 | 45,516 | 69,194 | 1,572,418 | 54.09% | 15568 |
| **NET Operating Income** | 36,143 | 59,821 | 59,771 | 59,821 | 45,516 | 69,194 | 1,572,418 | 54.09% | 15568 |
| **Financial Expense** | | | | | | | | | |
| 6828 Debt Service - 1st TD P/I | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 709,441 | 24.40% | 7024 |
| Debt Service - 2nd TD P/I | | | | | | | - | | |
| 6890 Miscellaneous Fin Exp | | | | | | | - | 0.00% | 0 |
| Chapter 11 QTRLY FEE | | | 1,950 | | | 1,950 | 30,225 | 1.04% | |
| Convenience Class | | | | | | | | | |
| Total Financial Expense | 33,783 | 33,783 | 35,733 | 33,783 | 33,783 | 35,733 | 742,222 | 25.53% | 7349 |
| **Less: Curr. Year Capital Additions** | | | | | | | | | |
| **CONSTRUCTION:** | | | | | | | | | |
| Interior Paint | | | | | | | | 0.00% | |
| Cabinets & Installation | | | | | | | 73,836 | 2.54% | |
| Doors, Hard, Base & Install | | | | | | | 87,312 | 3.00% | |
| Flooring | | | | | | | 82,176 | 2.83% | |
| Countertops | | | | | | | 137,388 | 4.73% | |
| Window Coverings | | | | | | | 37,236 | 1.28% | |
| Plumbing fix & Install | | | | | | | 19,260 | 0.66% | |
| Appliances & Install | | | | | | | 63,044 | 2.17% | |
| Misc. Window Repair | | | | | | | 57,512 | 1.97% | |
| HVAC Thermo & Grills | | | | | | | 350 | 0.01% | |
| Misc. Sheetrock Repair | | | | | | | 17,976 | 0.62% | |
| Unit Final Cleaning | | | | | | | 7,704 | 0.27% | |
| Electrical | | | | | | | 10,914 | 0.38% | |
| 1470 Maintenance Equipment | | | | | | | 43,019 | 1.48% | 0 |
| 1486 Floor covering Replacement | | | | | | | - | 0.00% | 0 |
| 1487 Drapery Replacement | | | | | | | - | 0.00% | 0 |
| 1488 Appliance Replacements | | | | | | | - | 0.00% | 0 |
| 1489 HVAC Replacements | | | | | | | - | 0.00% | 0 |
| 1484 Roof Replacements | | | | | | | - | 0.00% | 0 |
| 1430 Building Improvements | | | | | | | - | 0.00% | 0 |
| 1490 Misc. Fixed Assets | | | | | | | - | 0.00% | 0 |
| Total Additions | | | | | | | 637,527 | 21.93% | 6312 |
| NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions | 2,360 | 26,038 | 24,038 | 26,038 | 11,733 | 33,461 | 192,669 | 6.63% | 1908 |

**MEADOWOOD VILLAGE**
**Dixon, California**
**LEASE UP BUDGET 2009-2012**
(revised 5-19-09)

Number of Units: 101

| | 2012 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May | 36 MONTHS TOTAL | % TO INCOME | PER UNIT COST |
|---|---|---|---|---|---|---|---|---|---|
| **Capital Contributions Services Accounts 6517, 6537, 6538 & 6540.** | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 149,620 | | |
| **Capital Contributions CASH** | | | | | | | 161,000 | | |
| Month End Cash Balance | 368,882 | 391,140 | 419,397 | 449,655 | 465,608 | 503,289 | 503,289 | | Available Cash |

This budget is an estimate only and actual income :

Appraised value 7.5% Cap rate on average last twelve months net operatinf income
707,164
0.075

Appraised Value -
Based on Rents in Pro forma of Bank of Sacramento Cap Rates     8,100,000     9,429,125

**NOTE 1**  Income from Homeowner's Dues for monthly share of maintenance and service costs

Plus Available cash     503,289     503,289

Total Value     8,603,289     9,932,415

**NOTE 2**  Costs and Expenses are annualized and divided by 12.

Reduced By:

| | | |
|---|---|---|
| First Trust Deed Original Principal | | 5,508,083 |
| Plus Accrued Interest to March 25, 2009 | | 234,438 |
| Plus Default Interest Through August 1, 2009 | | 225,219 |
| Plus Deferred Interest | 12 Months | 405,395 |
| Second Trust Deed | | 549,093 |
| Plus Deferred Interest | 32 Months | 102,497 |
| LIENS | | 44,800 |
| Creditors | | 151,333 |
| Capital Contributions Services | | 149,620 |
| Capital Contributions Cash | | 161,000 |
| | | 7,531,478 |

Equity Remaining     (7,531,478)     (7,531,478)
1,071,811     2,400,936

# MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012
(revised 5-13-09)

Note 1

| Acct | Description | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG | 2010 SEP | 2010 OCT | 2010 NOV | 2010 DEC | 2011 JAN | 2011 FEB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | | | | | | | | | | |
| | **\*GROSS SCHEDULED RENTS** | | | | | | | | | | | | | | | | | | | | | |
| | **Rents** | | | | | | | | | | | | | | | | | | | | | |
| 5120 | Normal Income | 5,035 | 12,290 | 20,540 | 32,390 | 43,345 | 52,350 | 56,290 | 60,230 | 66,855 | 71,855 | 76,300 | 81,300 | 90,000 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 |
| 5115 | Other Space Units | | | | | | | | | | | | | | | | | | | | | |
| 5125 | Base Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| | Total Rental Income | 7,185 | 14,440 | 22,690 | 34,540 | 45,495 | 54,500 | 58,440 | 62,380 | 69,005 | 74,005 | 78,450 | 83,450 | 85,265 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 |
| | **Financial Income** | | | | | | | | | | | | | | | | | | | | | |
| 5410 | Misc. Financial Income | | | | | | | | | | | | | | | | | | | | | |
| 5490 | Misc. Financial Income | | | | | | | | | | | | | | | | | | | | | |
| | Total Financial Income | 62,752 | 1,407 | 1,432 | 1,452 | 1,482 | 1,482 | 1,357 | 1,307 | 1,307 | 1,457 | 1,482 | 1,482 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 |
| | **Other Income** | 61,270 | | | | | | | | | | | | | | | | | | | | |
| 5900 | Homeowners Maint. Fees | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| 5921 | NSF & Late Charges | 200 | 500 | 250 | 300 | 300 | 300 | 175 | 125 | 125 | 275 | 300 | 300 | 150 | 150 | 250 | 250 | 250 | 250 | 250 | 250 | 150 |
| 5910 | Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 5915 | Furniture Rental | | | | | | | | | | | | | | | | | | | | | |
| 5190 | Misc. Income | | | | | | | | | | | | | | | | | | | | | |
| | Total Other Income | 5,425 | 1,407 | 2,150 | 2,300 | 2,280 | 2,900 | 3,675 | 1,823 | 1,825 | 1,975 | 2,000 | 2,000 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,035 |
| | **TOTAL INCOME** | 69,937 | 15,847 | 24,132 | 36,022 | 46,077 | 55,982 | 59,797 | 63,687 | 70,312 | 75,462 | 79,932 | 84,932 | 86,872 | 93,921 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 |
| | 193,795 | | | | | | | | | | | | | | | | | | | | | |
| **EXPENSES** | | | | | | | | | | | | | | | | | | | | | | |
| | **Renting Expenses** | | | | | | | | | | | | | | | | | | | | | |
| 6101 | Advertising | 2,100 | 1,500 | 1,200 | 1,100 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 |
| 6251 | Commissions & Referrals | 825 | 500 | 500 | 500 | 500 | 300 | 300 | 300 | 300 | 300 | 400 | 400 | 300 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6250 | Promotional Expense | 2,625 | 300 | 250 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | | | | | | | | | |
| 6233 | Furniture Rental | | | | | | | | | | | | | | | | | | | | | |
| 6252 | Credit Checks | 200 | 225 | 250 | 300 | 300 | 300 | 175 | 125 | 125 | 275 | 300 | 300 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| | Total Renting Expense | 5,425 | 2,725 | 2,150 | 2,300 | 2,280 | 2,900 | 3,875 | 1,823 | 1,825 | 1,975 | 2,000 | 2,000 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,035 |
| | **Administrative Expense** | | | | | | | | | | | | | | | | | | | | | |
| 6316 | Office Supplies | 650 | 125 | 125 | 275 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6311 | Office (Misc Repair) | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 6320 | Management Fees | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,640 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 |
| 6330 | On-site Managers Salary | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 |
| 6331 | Employee Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 |
| 6340 | Reg Admin Overhead Exp | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| 6341 | Legal Expense | | | | | | | | | | | | | | | | | | | | | |
| 6350 | Auditing Fees | | | | | | | | | | | | | | | | | | | | | |
| 6355 | Bookkeeping/Auditing Fees | | | | | | | | | | | | | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 6360 | Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6366 | Answering Service | | | | | | | | | | | | | | | | | | | | | |
| 6370 | Bad Debt | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6380 | Meetings & Training | | | | | | | | | | | | | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6390 | Admin Overhead Exp | | | | | | | | | | | | | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| | Total Administrative Expense | 9,787 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,099 | 9,365 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 |
| | **Utility Expenses** | | | | | | | | | | | | | | | | | | | | | |
| 6458 | Electricity - Vacant Units/Comp | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6450 | Water/Sewer | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6451 | Water | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| 6452 | Gas | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 |
| 6453 | Sewer | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| | | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| | Total Utility Expense | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 |
| | **Operating Expenses** | | | | | | | | | | | | | | | | | | | | | |
| 6311 | Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6430 | Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6510 | Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 290 | 290 | 290 | 290 | 290 | 290 | 290 |
| 6513 | Landscape Contract | 1,663 | 1,663 | 1,663 | 1,663 | 1,663 | | | | | | | | | | | | | | | | |
| 6521 | Garbage & Trash Removal | | | | | | | | | | | | | | | | | | | | | |
| 6543 | Snow Removal | | | | | | | | | | | | | | | | | | | | | |
| 6547 | Building/Grounds Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6480 | Sweeping Contract | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 |
| 6480 | Cable Television | | | | | | | | | | | | | | | | | | | | | |
| | Total Operating Expense | 2,113 | 2,113 | 2,113 | 2,113 | 2,113 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 |
| | **Maintenance Expenses** | | | | | | | | | | | | | | | | | | | | | |
| 6531 | Security - Contract | | | | | | | | | | | | | | | | | | | | | |

**MEADOWWOOD VILLAGE**
Dixon, California
**LEASE UP BUDGET 2009-2012**
(Annual, 54,340)

| | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG | 2010 SEP | 2010 OCT | 2010 NOV | 2010 DEC | 2011 JAN | 2011 FEB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6530 Security - Payroll | | | | | | | | | | | | | | | | | | | | | |
| 6531 Fire Extinguisher | | 10 | 10 | | 10 | | 10 | 10 | 10 | 10 | 10 | | 10 | | 10 | | 10 | | 10 | 10 | 10 |
| 6533 Locks/Keys | 10 | 10 | 10 | | 10 | | 10 | 10 | 10 | 10 | 10 | | 10 | | 10 | | 10 | | 10 | 10 | 10 |
| 6535 Grounds - Payroll | 10 | | | | | | | | | | | | | 400 | | | | | | | |
| 6536 Grounds - Supplies | 10 | 10 | | | | | | | | | | | | 10 | 10 | | | | 10 | | 10 |
| 6537 Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 |
| 6510 Cleaning - Contract | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6516 Cleaning - Payroll | 1,000 | 1,000 | 1,500 | 1,000 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| 6541 Repairs Material | 50 | 50 | 250 | 250 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 |
| 6552 Carpet Maintenance | | | | | | | 35 | 35 | 35 | 50 | 50 | | | | | | | 33 | | | 33 |
| 6546 Heating Repairs | | | | 175 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6551 A/C Maintenance | 500 | 500 | 500 | 500 | 500 | 200 | | | | | 200 | 200 | | | | 500 | 500 | 500 | | 200 | 200 |
| 6543 Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6541 Appliance Repairs | | | | | | | | | | | | | | | 85 | 85 | 85 | 85 | 85 | 85 | 85 |
| 6562 Drapes Maintenance | | | | | | | | | | | | | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| 6561 Parking Supplies | | | | | | | | | | | | | | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6558 Window Painting | | | | | | | | | | | | | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 |
| 6559 Painting Wall Covering | | | | | | | | | | | | | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6563 Roof Repairs & Maint | 2,750 | | | | | | | | | | | | | | | | | | | | |
| 6542 Repairs Contract | | 250 | | | | | | | | | | | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 |
| 6553 Landscape Improvement | | | | | | | | | | | | | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| 6508 Glass & Screen | 50 | 50 | 50 | 50 | 400 | 50 | 50 | 50 | 50 | 400 | | | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6545 Electrical Lights | 1,500 | | | | | | | | | | | | 500 | 500 | 500 | 500 | 500 | 500 | | | |
| 6547 Swimming/Pool | | | | | | | | | | | | | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6570 Vehicle/Repair Repairs | | | | | | | | | | | | | | | | | | | | | |
| 6580 Lawng | | | | | | | | | | | | | | | | | | | | | |
| 6590 Misc Opt & Maint Expense | | | | | | | | | | | | | | | | | | | | | |
| **Total Maintenance Expense** | 7,565 | 3,565 | 3,815 | 4,315 | 5,161 | 5,285 | 4,920 | 4,920 | 4,855 | 4,920 | 4,290 | 5,820 | 7,110 | 7,510 | 7,110 | 7,110 | 7,110 | 6,735 | 6,735 | 6,735 | 6,735 |
| | | | | | | | | | | | | | | | | | | | | | |
| **Taxes & Insurance** | | | | | | | | | | | | | | | | | | | | | |
| 6710 Property Taxes | | | | | | | | | | | | | | | | | | | | | |
| 6711 Payroll Taxes | 550 | 550 | 619 | 674 | 777 | 777 | 777 | 777 | 777 | 777 | 777 | 777 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 |
| 6720 Property Liab/Flood Ins | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,275 | 1,275 | 1,275 | 1,275 |
| 6720 Property Liability Ins | 218 | 218 | 218 | 253 | 283 | 283 | 283 | 283 | 283 | 283 | 283 | 283 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 |
| 6721 Workers Compensation | | | | | | | | | | | | | 50 | | | | 50 | | 50 | | |
| 6722 Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6729 Other Insurance | | | | | | | | | | | | | | | | | | | | | |
| 6710 Misc. Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| **Total Taxes & Insurance** | 2,813 | 2,813 | 2,901 | 2,972 | 3,105 | 3,155 | 3,105 | 3,105 | 3,105 | 3,105 | 3,105 | 3,105 | 3,078 | 3,078 | 3,078 | 3,078 | 3,078 | 3,128 | 3,078 | 3,078 | 3,078 |
| | | | | | | | | | | | | | | | | | | | | | |
| Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 |
| **TOTAL REV BEFORE FINANCIAL** | 37,026 | 30,701 | 30,664 | 31,185 | 22,668 | 26,586 | 33,219 | 33,815 | 37,296 | 56,563 | 56,563 | 50,959 | 54,575 | 59,345 | 59,558 | 59,558 | 34,585 | 57,888 | 59,883 | 34,249 | 34,218 |
| | (14,854) | (14,854) | (6,543) | 4,336 | 14,908 | 22,331 | 36,576 | 42,301 | 37,296 | 22,968 | 22,968 | 54,666 | 59,345 | | | | | | | 59,933 | 59,933 |
| | | | | | | | | | | | | | | | | | | | | | |
| **NET Operating Income** | 32,011 | (14,854) | (6,543) | 4,336 | 14,908 | 22,331 | 26,586 | 36,576 | 37,296 | 22,968 | 22,968 | 54,666 | 59,345 | 59,158 | 59,558 | 59,558 | 59,558 | 36,255 | 59,883 | 59,933 | 59,933 |
| | | | | | | | | | | | | | | | | | | | | | |
| **NET Operating Income** | 32,011 | (14,854) | (6,543) | 4,336 | 14,908 | 22,331 | 26,586 | 36,576 | 37,296 | 22,968 | 22,968 | 54,666 | 59,345 | 59,158 | 59,558 | 59,558 | 59,558 | 36,255 | 59,883 | 59,933 | 59,933 |
| | | | | | | | | | | | | | | | | | | | | | |
| **Financial Expense** | | | | | | | | | | | | | | | | | | | | | |
| 6870 1st Loan Mtg at TD120 | | | | | 3,560 | 9,496 | 9,692 | 8,306 | 7,119 | 7,119 | 7,119 | 7,119 | 7,119 | 7,119 | | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 | 33,783 |
| Debt Service - 2nd TD120 | | | | | 4,602 | 10,565 | 10,565 | 9,245 | 13,097 | 13,097 | 16,371 | 16,371 | 16,371 | 16,371 | 8,731 | | | | | | |
| 6890 Maintenance Fee Exp | | | 975 | 975 | 2,360 | 15,702 | 17,664 | 13,739 | 9,245 | 9,245 | 7,924 | 7,924 | 7,924 | 7,924 | 7,777 | | | 1,050 | | | |
| Chapter 11/QTRLY FEE | | | | | 2,513 | 4,139 | 2,513 | 3,938 | 13,248 | 13,248 | 13,248 | 13,248 | 13,248 | 13,248 | 16,983 | | | | | | |
| | | | | | 864 | 2,143 | 2,143 | 5,213 | 4,468 | 4,468 | 4,468 | 4,468 | 4,468 | 4,468 | 3,444 | | | | | | |
| **Total Financial Expense** | | | | | 4,255 | 7,092 | | 4,255 | 2,143 | 2,143 | 2,143 | 2,143 | 2,143 | 2,143 | 3,314 | 4,875 | | | | | 1,950 |
| | | | | | 2,519 | 6,717 | 6,717 | 5,877 | 8,826 | 8,826 | 8,826 | 8,826 | 8,826 | 8,826 | 3,310 | | | | | | |
| | | | | | | | 550 | | 5,877 | 5,877 | 5,877 | 5,877 | 5,877 | 5,877 | 8,094 | 4,875 | | | | | |
| | | | 975 | 975 | 750 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 1,228 | | | 1,950 | | | |
| **Less: Prev Year Capital Additions** | 32,011 | | | | | | | | | | | | | | 1,284 | 4,875 | | | | | |

# MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012
(revised 5/19/09)

| | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG | 2010 SEP | 2010 OCT | 2010 NOV | 2010 DEC | 2011 JAN | 2011 FEB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unit Plmt Checking** | | | | | | | | | | | | | | | | | | | | | |
| Electrical | | | | | | 585 | 1,559 | 1,559 | 1,559 | 974 | 974 | 974 | 974 | 974 | 762 | | | | | | |
| 1470 Maintenance Equipment | | | | | | 2,187 | 5,833 | 5,833 | 5,833 | 5,833 | 5,833 | 2,187 | 2,187 | 5,104 | 2,187 | | | | | | |
| 1480 Floor coverings Replacement | | | | | | | | | | | | | | | | | | | | | |
| 1487 Drapery Replacement | | | | | | | | | | | | | | | | | | | | | |
| 1488 Appliance Replacement | | | | | | | | | | | | | | | | | | | | | |
| 1489 HVAC Replacements | | | | | | | | | | | | | | | | | | | | | |
| 1484 Roof Replacements | | | | | | | | | | | | | | | | | | | | | |
| 1490 Building Improvements | | | | | | | | | | | | | | | | | | | | | |
| 1492 Misc. Fixed Assets | | | | | | | | | | | | | | | | | | | | | |
| **Total Additions** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET Cash AFTER Payment and CAPITAL (Cash Prior to Contribution)** | 32,011 | (14,856) | (7,518) | 4,806 | 14,508 | (7,579) | (28,719) | (55,417) | (23,849) | (24,780) | (52,561) | (21,864) | (17,757) | (19,846) | (5,936) | 25,775 | 25,775 | 522 | 26,100 | 26,150 | 24,200 |
| **Capital Contributions Services** Accounts 6517, 6537, 6538 & 6546 | 5,245 | 2,745 | 2,995 | 3,395 | 4,145 | 4,545 | 4,145 | 4,145 | 4,145 | 4,145 | 4,165 | 4,545 | 4,230 | 4,230 | 4,230 | 4,230 | 4,230 | 4,230 | 4,230 | 4,230 | 4,230 |
| **Capital Contributions CASH** | | | | | | 161,000 | | | | | | | | | | | | | | | |
| **Month End Cash Balance** | 37,256 | 25,146 | 20,624 | 28,855 | 47,908 | 205,874 | 171,309 | 149,787 | 130,803 | 104,150 | 55,734 | 35,325 | 21,688 | 6,063 | 4,347 | 34,342 | 64,337 | 69,079 | 99,399 | 125,770 | 158,190 |

Disclaimer: The information contained in this budget is based on figures provided to us from sources we believe to be reliable.

This budget is an estimate only and actual income and expenses are subject to change.

NOTE 1   Income from Homeowner's Dues for monthly share of maintenance and service costs

NOTE 2   Costs and Expenses are annualized and divided by 12

**MEADOWOOD VILLAGE**
Dixon, California
LEASE UP BUDGET 2009-2012
(revised 5/13/09)

5/26/2009 11:29

Number of Units: 101

Note 1

| | MAR 2011 | APR 2011 | MAY 2011 | JUN 2011 | JUL 2011 | AUG 2011 | SEP 2011 | OCT 2011 | NOV 2011 | DEC 2012 | JAN 2012 | FEB 2012 | MAR 2012 | APR 2012 | May 2012 | 24 MONTHS TOTAL | % TO INCOME | PER UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | | | | $ | | |
| **\*GROSS SCHEDULED RENTS** | | | | | | | | | | | | | | | | | | |
| **Rental Income** | | | | | | | | | | | | | | | | | | |
| 5120 Rental Income | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 2,807,160 | 100.00% | 29784 |
| 5165 Promotional Rent | | | | | | | | | | | | | | | | | | 0 |
| 5124 Gross Potential Rent | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 2,343,768 | 94.38% | 27166 |
| | | | | | | | | | | | | | | | | | 0.00% | 0 |
| Total Rental Income | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 77,490 | 2.66% | 766 |
| | | | | | | | | | | | | | | | | 2,871,058 | 97.04% | 27932 |
| **Financial Income** | | | | | | | | | | | | | | | | | | |
| 5410 Interest Income | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 5490 Misc. Financial Income | | | | | | | | | | | | | | | | | 0.00% | 0 |
| Total Financial Income | | | | | | | | | | | | | | | | | 0.00% | 0 |
| **Other Income** | | | | | | | | | | | | | | | | | | |
| Rental Income | | | | | | | | | | | | | | | | | | |
| 5920 NSF & Late Charges | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 61,770 | 2.11% | 698 |
| 5921 NSF & Late Charges | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 11,034 | 0.38% | 109 |
| 5910 Laundry & Vending | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,660 | 0.12% | 36 |
| 5925 Bad Debt Collected | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 8,875 | 0.31% | 88 |
| 5190 Other Income | | | | | | | | | | | | | | | | 31,500 | 1.08% | 312 |
| Total Other Income | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 116,279 | 4.00% | 1152 |
| **TOTAL INCOME** | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 2,937,547 | 101.05% | 29865 |
| **EXPENSES** | | | | | | | | | | | | | | | | | | |
| **Renting Expense** | | | | | | | | | | | | | | | | | | |
| 6210 Advertising | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 27,700 | 0.95% | 274 |
| 6221 Convenience & Reference | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 9,200 | 0.32% | 91 |
| 6250 Promotional Expense | | | | | | | | | | | | | | | | 3,323 | 0.09% | 73 |
| 6233 | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6252 Credit Checks | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 8,875 | 0.31% | 88 |
| Total Renting Expense | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 53,100 | 1.83% | 526 |
| **Administrative Expense** | | | | | | | | | | | | | | | | | | |
| 6311 Office Supplies | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 5,025 | 0.17% | 50 |
| 6312 Office Postage/Print | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 900 | 0.03% | 9 |
| 6320 Management Fees | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 129,019 | 4.46% | 1284 |
| 6330 Resident Manager Salary | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 104,400 | 3.59% | 1036 |
| 6331 Employer's Payroll Tax | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 81,000 | 2.79% | 802 |
| 6332 Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 2,592 | 0.09% | 26 |
| 6350 Auditing Fees | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 1,200 | 0.04% | 12 |
| 6360 Bookkeeping/Accting Fees | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6360 Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 9,900 | 0.34% | 98 |
| 6365 Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 540 | 0.02% | 5 |
| 6380 Legal | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6380 Meetings & Travel | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 1,080 | 0.04% | 11 |
| 6390 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 360 | 0.01% | 4 |
| Total Administrative Expense | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 299,367 | 10.30% | 2964 |
| **Utility Expenses** | | | | | | | | | | | | | | | | | | |
| 6458 Electricity - Vacant Units/Errs | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 9,000 | 0.31% | 89 |
| 6430 Common Area/Vacant Units | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 1,620 | 0.06% | 16 |
| 6450 Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 30,060 | 1.03% | 298 |
| 6451 Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 117,900 | 4.05% | 1167 |
| 6452 Gas | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 9,180 | 0.32% | 91 |
| 6453 Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 95,400 | 3.28% | 945 |
| Total Utility Expense | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 263,160 | 9.05% | 2606 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | |
| 6555 Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 360 | 0.01% | 4 |
| 6451 Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 540 | 0.02% | 5 |
| 6510 Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 9,000 | 0.31% | 89 |
| 6520 Exterminating Supplies | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6521 Trash Removal | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 111,390 | 3.83% | 1103 |
| 6520 Antenna Repair | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6540 Building Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 6,300 | 0.22% | 62 |
| 6548 Sweeping Contract | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6480 Cable Television | | | | | | | | | | | | | | | | | 0.00% | 0 |
| Total Operating Expense | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 127,590 | 4.39% | 1263 |
| **Maintenance Expenses** | | | | | | | | | | | | | | | | | | |
| 6531 Security - Contract | | | | | | | | | | | | | | | | | 0.00% | 0 |

MEADOWOOD VILLAGE
Dixon, California
LEASE UP BUDGET 2009-2012
(revised 5/19/09)

5/29/2009 11:29

Number of Units: 101

| Account | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP | 2011 OCT | 2011 NOV | 2011 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 MAY | 36 MONTHS TOTAL | % TO INCOME | PER UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6530 Security - Payroll | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6532 Fire Extinguishers | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 490 | 0.01% | 4 |
| 6533 Locks/Keys | | | | | | | | | | | | | | | | 360 | 0.01% | 4 |
| 6535 Grounds - Payroll | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6536 Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 360 | 0.01% | 4 |
| 6537 Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 52,200 | 1.86% | 517 |
| 6110 Cleaning - Payroll | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 1,620 | 0.06% | 16 |
| 6560 Maintenance Payroll | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6641 Repairs Material | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 90,200 | 3.10% | 893 |
| 6552 Carpet Maintenance | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 11,130 | 0.38% | 110 |
| 6550 Heating Repairs | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 1,050 | 0.04% | 10 |
| 6551 A/C Maintenance | 125 | 125 | | | | | | | | | | | | | | 1,625 | 0.06% | 16 |
| 6554 Plumbing Repairs | 200 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 12,000 | 0.41% | 119 |
| 6543 Appliance Repairs | 83 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 7,200 | 0.25% | 71 |
| 6562 Drapes Maintenance | 95 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 2,040 | 0.07% | 20 |
| | | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 2,565 | 0.09% | 25 |
| 6561 Pending Supplies | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6558 Window Covering | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 5,600 | 0.19% | 55 |
| 6559 Painting/Wall Covering | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6563 Roof Repairs & Maint | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 18,000 | 0.62% | 178 |
| 6149 Decorating Payroll | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 4,200 | 0.14% | 42 |
| 6542 Repairs Contract | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6564 Pest Control | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 7,080 | 0.24% | 70 |
| 6568 Glass & Screen | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 3,600 | 0.12% | 35 |
| 6569 Electrical/Lights | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 840 | 0.03% | 8 |
| 6719 Misc. Taxes/Licenses | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 2,940 | 0.10% | 29 |
| 6570 Vehicle/Equip Expense | | | | | | | | | | | | | | | | 2,940 | 0.08% | 23 |
| 6580 Tree Trimming | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6590 Misc O/P & Maint Expense | | | | | | | | | | | | | | | | | 0.00% | 0 |
| Total Maintenance Expense | 6,735 | 6,735 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 228,821 | 7.87% | 2266 |
| **Taxes & Insurance** | | | | | | | | | | | | | | | | | | |
| 6710 Property Taxes | | 23,678 | | | | | | | | 23,678 | | | | | | 118,390 | 4.07% | 1172 |
| 6711 Payroll Taxes | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 26,748 | 0.92% | 265 |
| 6720 Property Liability Ins. | 62,081 | 1,375 | 1,375 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 62,081 | 2.13% | 614 |
| 6721 Workers Compensation | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 46,671 | 1.61% | 462 |
| 6722 Fidelity Bond | | | | | | | | | | | | | | | | 9,845 | 0.34% | 97 |
| 6723 Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 150 | 0.01% | 1 |
| 6724 Other Insurance | | | | | | | | | | | | | | | | 17,820 | 0.61% | 176 |
| 6719 Misc. Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 840 | 0.03% | 8 |
| | | | | | | | | | | | | | | | | 6,300 | 0.22% | 62 |
| Total Taxes & Insurance | 83,838 | 2,913 | 2,913 | 3,078 | 2,816 | 2,816 | 2,816 | 2,816 | 2,816 | 26,094 | 2,816 | 2,816 | 2,816 | 2,816 | 2,816 | 288,218 | 9.91% | 2854 |
| Reserves | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 104,868 | 3.61% | 1038 |
| TOTAL EXP. BEFORE FINANCIAL | 34,218 | 110,907 | 34,985 | 25,211 | 34,548 | 34,321 | 34,321 | 34,321 | 34,321 | 58,680 | 36,143 | 34,372 | 34,321 | 48,627 | 34,949 | 1,365,129 | 46.96% | 13516 |
| **NET Operating Income** | 59,933 | (25,926) | 59,558 | 68,932 | 59,595 | 59,821 | 59,821 | 59,821 | 59,821 | 36,143 | 59,771 | 59,771 | 45,516 | 69,194 | 1,572,418 | 54.09% | 15568 |
| **NET Operating Income** | 59,933 | (25,926) | 59,558 | 68,932 | 59,595 | 59,821 | 59,821 | 59,821 | 59,821 | 36,143 | 59,771 | 59,771 | 45,516 | 69,194 | 1,572,418 | 54.09% | 15568 |
| **Financial Expense** | | | | | | | | | | | | | | | | | | |
| 6731 Debt Service - 1st TD | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 709,441 | 24.40% | 7024 |
| Debt Service - 2nd TD | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 6890 Miscellaneous Fin Exp | | | | | | | | | | | | | | | | | 0.00% | 0 |
| Chg in 1/2010 / FEE | | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | | | | | | | | | | 39,225 | 1.04% | 0 |
| Total Financial Expense | 33,781 | 33,781 | 35,731 | 33,781 | 35,731 | 35,731 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 33,781 | 35,731 | 739,666 | 25.44% | 7323 |
| Less Curr. Year Capital Additions | | | | | | | | | | | | | | | | | | |
| **CONSTRUCTION** | | | | | | | | | | | | | | | | | | |
| Interior Paint | | | | | | | | | | | | | | | | 33,936 | 0.06% | 0 |
| Kitchen & Bathroom | | | | | | | | | | | | | | | | 87,312 | 3.00% | 0 |
| Doors, floors & other | | | | | | | | | | | | | | | | 82,176 | 2.83% | 0 |
| Flooring | | | | | | | | | | | | | | | | 137,388 | 4.73% | 0 |
| Appliances & Install | | | | | | | | | | | | | | | | 37,236 | 1.28% | 0 |
| Plumbing & Install | | | | | | | | | | | | | | | | 19,260 | 0.66% | 0 |
| Misc. Construction | | | | | | | | | | | | | | | | 63,044 | 2.17% | 0 |
| HVAC Furnace & A/C | | | | | | | | | | | | | | | | 57,312 | 1.97% | 0 |
| Misc. Sheetrock Repair | | | | | | | | | | | | | | | | 7,704 | 0.27% | 0 |

**MEADOWOOD VILLAGE**
Dixon, California
LEASE UP BUDGET 2009-2012
(Revised 5/29/09)

Number of Units: 101

| | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP | 2011 OCT | 2011 NOV | 2011 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May | 36 MONTHS TOTAL | % TO INCOME | PER UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit Paid Cleaning | | | | | | | | | | | | | | | | 11,014 | 0.38% | 0 |
| Electrical | | | | | | | | | | | | | | | | -5,073 | 1.48% | 0 |
| 1470 Maintenance Equipment | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 1480 Misc operating Replacement | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 1481 Carpet Replacement | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 1482 Drapery Replacement | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 1483 Appliance Replacement | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 1484 HVAC Replacements | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 1485 Roof Replacements | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 1486 Building Improvements | | | | | | | | | | | | | | | | | 0.00% | 0 |
| 1490 Misc. Fixed Assets | | | | | | | | | | | | | | | | | 0.00% | 0 |
| **Total Addition** | | | | | | | | | | | | | | | | 637,527 | 21.93% | 6312 |

| | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP | 2011 OCT | 2011 NOV | 2011 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May | 36 MONTHS TOTAL | % TO INCOME | PER UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions | 26,159 | (9,699) | 23,925 | 35,149 | 35,149 | 23,862 | 26,038 | 26,038 | 24,088 | 2,369 | 26,038 | 26,038 | 26,038 | 11,733 | 33,461 | 195,225 | 6.72% | 1933 |
| Capital Contributions Services Accounts 6537, 6537, 6538 & 6540. | | | | | | | | | | | | | | 4,230 | 4,230 | 149,620 | | |
| Capital Contribution CASH | | | | | | | | | | | | | | | | 161,000 | | |
| 1 Month End Cash Balance | 188,560 | 133,171 | 161,216 | 208,585 | 239,953 | 268,035 | 298,293 | 328,551 | 354,858 | 363,638 | 393,696 | 421,953 | 452,211 | 468,164 | 505,845 | 505,845 | | Available Cash |

Disclaimer : The information contained in this budget.

This budget is an estimate only and actual income.

NOTE 1 — Income from Homeowner's Dues for monthly share of maintenance and service costs.

NOTE 2 — Costs and Expenses are annualized and divided by 12.

Appraised Value
Based on Rents in Pro forma of Bank of Sacramento Cap Rates

Appraised value 7.5% Cap rate on average last twelve months net operated income

707,184
0.075

9,429,125

Plus Available cash 505,845 505,845

Total Value 8,805,845 9,934,971

Reduced By:

| | | |
|---|---|---|
| First Trust Deed Original Principal | 5,506,083 | |
| Plus Accrued Interest to March 25, 2009 | 234,438 | |
| Plus Default Interest Through August 1, 2009 12 Months | 225,219 | |
| Plus Deferred Interest | 495,395 | |
| Second Trust Deed | 540,093 | |
| Plus Deferred Interest 32 months | 102,467 | |
| LIENS | 44,600 | |
| Creditors | 151,333 | |
| Capital Contributions Services | 148,620 | |
| Capital Contributions Cash | 161,000 | |
| | 7,531,478 | (7,531,478) | (7,531,478) |

Equity Remaining 1,074,367 2,403,492

# EXHIBIT 2
## (RELEASE PROVISIONS)

### Definitions

1.     The following definitions shall apply to this Exhibit 2.

**"Lender"** shall mean Bank of Sacramento and its loan participant, Pacific Coast Bankers' Bank.

**"Ready Units"** shall have the meaning ascribed in that certain Loan Modification Agreement dated as of September 2, 2008 between Debtor and Lender.

**"Trustee"** shall have the meaning ascribed to it in that certain Loan Modification Agreement dated as of September 2, 2008 between Debtor and Lender.

**"Deeds of Trust"** shall have the meaning ascribed to it in that certain Loan Modification Agreement dated as of September 2, 2008 between Debtor and Lender.

**"Loans"** shall mean the Class 2(b) claim, until paid in full, and then the Class 2(c) claim.

**"Maturity Date"** shall mean April 1, 2012.

**"Security Interest"** shall mean April 1, 2012.

**"Borrower"** shall mean Debtor Summerfield Apartments in Dixon, LLC.

**"Event of Default"** means a default under the terms of the Debtor's Plan of Reorganization dated June 3, 2009.

[Paragraphs 2-4 Intentionally Omitted.]

5.     **SALE OF UNITS.**   Borrower may sell the Ready Units; the Lender shall partially reconvey or cause the Trustee partially to reconvey the liens of the Deeds of Trust on the Ready Units so sold; and the net proceeds of such sales shall be applied to the Loans, all as set forth in this Section 5 (Sale of Units).

5.1     Intentionally Omitted.

5.2     Intentionally Omitted.

5.3     <u>Minimum Release Prices</u>.  For each Ready Unit, the **"Minimum Release Price"** for such unit shall be based on its size, type, and location, as follows:

| Number | Size | Type | Location | Minimum Release Price |
|--------|------|------|----------|------------------------|
| 15 | Large | Converted | 450 Ellesmere | $85,000 |
| 16 | Large | Updated | 460 Ellesmere | $85,000 |
| 8 | Large | Converted | 410 Ellesmere | $85,000 |
| 6 | Small | Converted | 410 Ellesmere | $75,000 |
| 16 | Large | Updated | 400 and 440 Ellesmere | $85,000 |

WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

Nothing in the foregoing to the contrary withstanding, the Lender may agree, in its discretion, to accept as the Minimum Release Price for a Ready Unit an amount that is less than the amount set forth in the foregoing table and, in such case, such amount shall be the Minimum Release Price for such Ready Unit.

5.4    Partial Releases.

5.4.1.  At anytime prior to the Maturity Date, the Lender shall, at the Borrower's request, issue or cause the Trustee to issue partial reconveyances of Ready Units from the Security Interest (including the liens of the Deeds of Trust) for sales of Ready Units by an Auction or Broker Sale, provided that all of the following conditions are satisfied at the time of and with respect to each such partial reconveyance.

(1)    The Borrower shall deliver to the Lender a written request for such partial reconveyance and all information pertinent thereto, including identification of the Ready Unit for which such partial reconveyance is requested and a copy of the purchase and sale contract pertaining thereto, not later than twenty-five (25) days prior to the date on which the Borrower desires such partial reconveyance, and, thereafter, as the same becomes available, all additional information pertinent thereto, including amounts of anticipated Auctioneer, Broker, or cooperating broker commissions, escrow, closing, recording, and title insurance costs that are to be paid by the Borrower in connection with the sale thereof and copies of estimated closing or settlement statements;

(2)    No Event of Default exists or would exist with the giving of notice or the passage of time;

(3)    Except to the extent that the same are paid through escrow out of the Gross Sale Price (Defined in Section 5.4.1(5) below), the Lender shall have been paid, in immediately available funds (by wire transfer if the Lender shall so require), all out-of-pocket costs and expenses reasonably incurred by the Lender in connection with such partial reconveyance, including Trustee's, escrow, closing, and recording costs and the costs of preparing and delivering such partial reconveyance and of any title insurance endorsements required by the Lender in connection therewith (for each Ready Unit being sold, such costs and expenses, collectively, the **"Lender Reconveyance Costs"**);

(4)    Such partial reconveyance shall be requested and issued only in connection with a bona fide, arm's length, all cash sale of the Ready Unit for which such partial reconveyance is requested.

(5)    The Lender shall have been paid, in immediately available funds (by wire transfer if the Lender shall so require), the entire consideration paid by or on behalf of the purchaser of the Ready Unit for which such partial reconveyance is requested (for each Ready Unit being sold, such consideration, the **"Gross Sale Price"**) less only (i) the Permitted Commission (defined in Section 5.5 (Permitted Commissions) below); (ii) the Permitted Incentives (defined in Section 5.6 (Permitted Incentives) below); (iii) the actual, customary and reasonable seller's escrow, closing, recording, and title insurance costs that are paid by the Borrower in connection with the sale thereof (including all escrow, closing and recording costs, and the costs of any title insurance endorsements required by the Lender in connection with such partial reconveyance) (for each Ready Unit being sold, such costs, the **"Seller's Costs"**); and (iv) the Lender Reconveyance Costs that are paid through escrow (the Gross Sale Price less the Permitted Commission, the Permitted Incentives, the Seller's Costs, and, to the extent paid through escrow, the Lender Reconveyance Costs, the **"Net Sale Proceeds"**), provided, however, that in no event shall such partial reconveyance be requested or issued if the Net Sale Proceeds of the Ready Unit for which such partial reconveyance is requested is less than the Minimum Release Price for such Ready Unit;

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

(6)    Both the Ready Unit for which such partial reconveyance is requested and all of the Real Property remaining subject to the Security Interest of the Security Agreement shall be "legal units or lots" under the Subdivision Map Act of the State of California and all other applicable statutes, ordinances, rules, and regulations of all governmental authorities having jurisdiction over the Real Property;

(7)    The Borrower shall have caused to be executed and recorded in the Official Records such reciprocal easement agreements, declarations of covenants, conditions, and restrictions, or other agreements, the effect of which is to burden the Ready Unit for which such partial reconveyance is requested with rights of, *inter alia*, access, ingress, and egress, for the benefit of the balance of the Complex (whether theretofore reconveyed or not) as the Lender shall require, in such form and contents as shall be reasonably satisfactory to the Lender; and

5.4.2. Neither the acceptance of any payment nor the issuance of any partial reconveyance by the Lender shall affect the Borrower's obligation to pay or repay other amounts that are to be paid or repaid pursuant to the Debtor's Plan of Reorganization dated June 3, 2009 as and when the same become due. Nothing to the contrary contained herein withstanding, the Lender shall not obligated to issue a partial reconveyance for any Units other than the Ready Units until the Borrower shall have paid all amounts due and satisfied all other obligations of the Borrower under the Debtor's Plan of Reorganization dated June 3, 2009.

5.5    <u>Permitted Commissions</u>.    With respect to the sale of a Ready Unit, the "**Permitted Commission**" for such Ready Unit shall be the lesser of (i) the aggregate of the actual commissions requested by the Broker, and, if there is one, the Cooperating Broker (defined in Section 5.5.1 below), and, in each case, agreed to by the Borrower; and (ii) the applicable one of the following:

5.5.1. If a Ready Unit is sold without the purchaser thereof being represented by a coopering broker (such a broker, a "**Cooperating Broker**") that, in the case of a sale of such Ready Unit by Auction, has registered with the Auctioneer prior to the commencement of the Auction, or, in the case of a sale of such Ready Unit, four percent (4%) of the Gross Sale Price; and

5.5.2. If a Ready Unit is sold with the purchaser thereof being represented by a Cooperating Broker, six percent (6%) of the Gross Sale Price, divided between the Broker, as the case may be, and the Cooperating Broker, as the former, the latter, and the Borrower shall agree.

5.6    Intentionally Omitted.

5.7    <u>Application of Net Sale Proceeds</u>.    Until the Class 2(b) and Class 2(c) allowed claims shall have been indefeasibly paid in full, all Net Sale Proceeds shall be applied to the Class 2(b) and Class 2(c) allowed claims out of the escrow for the sale of each Ready Unit.

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

438464.1

- 14 -

DEBTOR'S PLAN OF REORGANIZATION, DATED JUNE 3, 2009