**42 Pages**

WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP
DANIEL L. EGAN (SBN 142631)
MEGAN A. LEWIS (SBN 221263)
400 Capitol Mall, Twenty-Second Floor
Sacramento, CA 95814

Telephone:    (916) 441-2430
Facsimile:    (916) 442-6664

Attorneys for Debtor
SUMMERFIELD APARTMENTS IN DIXON, LLC

UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF CALIFORNIA

In Re:

SUMMERFIELD APARTMENTS
IN DIXON, LLC,

             Debtor.

Case No. 09-26417

**WFH-4**

**DEBTOR'S**
**FIRST AMENDED PLAN OF REORGANIZATION,**
**DATED DECEMBER 9, 2009**

**ARTICLE 1**

**SUMMARY**

This First Amended Plan of Reorganization (the "Plan") under chapter 11 of the Bankruptcy Code (the "Code") proposes to pay creditors of **Summerfield Apartments in Dixon, LLC** ("Debtor") from future income and the eventual sale or refinancing of Debtor's primary asset.

This Plan provides for five classes of secured claims; three classes of unsecured claims; and one class of equity security holders. Unsecured creditors holding allowed claims will receive distributions, which the proponent of this Plan has valued at approximately 100 cents on the

- i -

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

dollar. This Plan also provides for the payment of administrative and priority claims (to the extent permitted by the Code or the claimant's agreement)

All creditors and equity security holders should refer to Articles III through VI of this Plan for information regarding the precise treatment of their claim. A disclosure statement that provides more detailed information regarding this Plan and the rights of creditors and equity security holders has been circulated with this Plan. **Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one.)**

## ARTICLE 2

## CLASSIFICATION OF CLAIMS AND INTERESTS

2.1 Class 1. All allowed claims entitled to priority under Section 507 of the Code (except administrative expense claims under Section 507(a)(2), and priority tax claims under Section 507(a)(8) of the Code).

2.2 Class 2(a). The claim of Charles Lomelli, Tax Collector for Solano County, for real property taxes on Debtor's real property located at 400-480 Ellesmere Drive, Dixon, California (the "Real Property"), and secured thereby.

2.3 Class 2(b). The claim of Bank of Sacramento (and its participant, Pacific Coast Bankers' Bank) secured by a senior deed of trust on the Real Property.

2.4 Class 2(c). The claim of Bank of Sacramento secured by a junior priority deed of trust on the Real Property.

2.5 Class 2(d). The claim of Meadowood Village of Dixon Association, a California non-profit mutual benefit corporation (the "HOA").

2.6 Class 2(e). The claims of (i) D&D Custom Cabinets and (ii) Cal Roofing Systems, Inc. (together, the "Mechanics' Lienors") secured by mechanics' liens on the Real Property, to the extent allowed as a secured claim under Section 506 of the Code.

2.7 Class 3(a). All unsecured claims allowed under Section 502 of the Code in an amount less than or equal to an aggregate of $750 per claimant, except Class 3(b) claims.

WILKE, FLEURY, OFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

2.8    Class 3(b). All unsecured claims allowed under Section 502 of the Code, except Class 3(a) claims.

2.9    Class 4. Equity interests in Debtor.

# ARTICLE 3

## TREATMENT OF ADMINISTRATIVE EXPENSE CLAIMS, U.S. TRUSTEES FEES, AND PRIORITY TAX CLAIMS

3.1    Unclassified Claims. Under Section 1123(a)(1), administrative expense claims, and priority tax claims are not in classes.

3.2    Administrative Expense Claims. Each holder of an administrative expense claim allowed under Section 503 of the Code will be paid in full on the Effective Date (defined in Article VII), in cash, or upon such other terms as may be agreed upon by the holder of the claim and the Debtor. Notwithstanding the foregoing, Debtor may defer payment of any administrative claim of Frank J. Andrews, Jr. ("Andrews"), to April 1, 2012.

3.3    Priority Tax Claims. Each holder of a priority tax claim will be paid equally amortized quarterly installments, commencing the end of the calendar quarter that begins immediately after the Effective Date, over a period of 5 years from the commencement of the Case; provided, however, priority tax claims will be due in full on the earliest of the date on which Class 3(a) or Class 3(b) claims are to be paid.

3.4    United States Trustee Fees. All fees required to be paid by 28 U.S.C. §1930(a)(6) ("U.S. Trustee Fees") will accrue and be timely paid until the Case is closed, dismissed, or converted to another chapter of the Code. Any U.S. Trustee Fees owed on or before the Effective Date will be paid on the Effective Date.

WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

# ARTICLE 4

## TREATMENT OF CLAIMS AND INTERESTS UNDER THE PLAN

4.1    Claims and interests shall be treated as follows under this Plan:

| Class | Impairment | Treatment |
|-------|-----------|-----------|
| Class 1 – Priority Claims | unimpaired. | Class 1 is unimpaired by this Plan, and each holder of a Class 1 Priority Claim will be paid in full, in cash, upon the later of the Effective Date or the date on which such claim is allowed by a final non appealable order. |
| Class 2(a) – Secured Claim of Charles Lomelli, Solano County Tax Collector | unimpaired. | Class 2(a) will retain all of its rights and remedies provided under applicable non-bankruptcy law. Class 2(a) will be paid as specified in Section 3.3 of the Plan. |
| Class 2(b) – Claim of Bank of Sacramento (and its participant, Pacific Coast Bankers' Bank) secured by a senior deed of trust on the Real Property | impaired | Class 2(b) will receive the treatment set forth in Exhibit 2. |
| Class 2(c) – Claim of Bank of Sacramento secured by a junior priority deed of trust on the Real Property | impaired | Class 2(c) will receive the treatment set forth in Exhibit 2. |
| Class 2(d) – Claim of the HOA. | unimpaired | Class 2(d) will retain all of its rights and remedies provided under applicable non-bankruptcy law. The Class 2(d) claim will be paid in the ordinary course through performance of the executory contracts and obligations assumed pursuant to paragraph 6.1.1. |
| Class 2(e) – Secured claims of (i) D&D Custom Cabinets and (ii) Cal Roofing Systems, Inc. | impaired | Class 2(e) shall be deemed to have valid mechanics' liens on Debtor's real property. Class 2(e) shall retain its rights and remedies under state law, but shall be enjoined from exercising those rights and remedies until April 1, 2012. |
| Class 3(a) Claims of Convenience Class | impaired | Holders of Class 3(a) claims shall receive payment in full, without interest, on or before April 10, 2010. |

WILKE, FLEURY, OFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

DEBTOR'S FIRST AMENDED PLAN OF REORGANIZATION, DATED DECEMBER 9, 2009

| Class 3(b) — Claims of General Unsecured Creditors | impaired | Class 3(b) claims shall accrue interest at the rate of 8% per annum simple interest from the Effective Date. Class 3(b) claims shall be due and payable in full on April 1, 2012. |
|---|---|---|
| Class 4 — Interests of Equity Security Holders of Debtor | impaired | Holders of Class 4 equity interests shall retain their equity interests, but their equity interest will be reduced to as low as 85% of the membership interests in Debtor. On the Effective Date, Debtor will obtain a capital contribution of $60,000 from Andrews or another person or entity. If the contribution is made by another person or entity, the contribution may be made in exchange for up to a 15% membership interest in Debtor. |

## ARTICLE 5

## ALLOWANCE AND DISALLOWANCE OF CLAIMS

5.1 <u>Disputed Claim</u>. A disputed claim is a claim that has not been allowed or disallowed by a final non-appealable order, and as to which either: (i) a proof of claim has been filed or deemed filed, and the Debtor or another party in interest has filed an objection; or (ii) no proof of claim has been filed, and the Debtor has scheduled such claim as disputed, contingent, or unliquidated.

5.2 <u>Delay of Distribution on a Disputed Claim</u>. No distribution will be made on account of a disputed claim unless such claim is allowed by a final non-appealable order.

5.3 <u>Settlement of Disputed Claims</u>. The Debtor will have the power and authority to settle and compromise a disputed claim with approval of the Court and compliance with Rule 9019 of the Federal Rules of Bankruptcy Procedure.

## ARTICLE 6

## PROVISIONS FOR EXECUTORY CONTRACTS AND UNEXPIRED LEASES

6.1 <u>Assumed Executory Contracts and Unexpired Leases</u>.

6.1.1 The Debtor assumes all post-petition executory contracts and the following executory contracts and/or unexpired leases effective upon the Effective Date:

6.1.1.1 Lease of laundry space and equipment between Debtor and Coinmatch Corporation.

6.1.1.2 Subsidy contract between Debtor and the HOA, as amended.

- 5 -

6.1.1.3 Meadowood Village Grant of Easement and Maintenance Agreement.

6.1.1.4 Declaration of Annexation of Meadowood Village Phase 2 & Amendment to Meadowood Village Declaration of Restrictions, Amended and Restated.

6.1.1.5 Working Capital Fund Agreement between Debtor and the HOA, as amended.

6.1.2 The Debtor will be conclusively deemed to have rejected all executory contracts and/or unexpired leases not expressly assumed under section 6.1.1 above, or before the date of the order confirming this Plan, upon the Effective Date. A proof of a claim arising from the rejection of an executory contract or unexpired lease under this section must be filed no later than 30 days after the date of the order confirming this Plan.

## ARTICLE 7

## GENERAL PROVISIONS

7.1 <u>Definitions and Rules of Construction</u>. The definitions and rules of construction set forth in Sections 101 and 102 of the Code shall apply when terms defined or construed in the Code are used in this Plan, and they are supplemented by the following definitions:

7.1.1 "Banks" shall mean Bank of Sacramento and Pacific Coast Bankers' Bank together.

7.1.2 "Budget" shall mean Exhibit 1 hereto; provided, however, that Debtor and the Banks may agree to revise or amend the Budget, in which case the Budget as so revised or amended will be the "Budget" without further order of the Court.

7.1.3 "Capital Contribution" shall mean the contribution of capital to Debtor made pursuant to Section 9.2.5 below.

7.1.4 "Case" shall mean the above-captioned bankruptcy case of Debtor.

7.1.5 "Court" shall mean the United States Bankruptcy Court for the Eastern District of California, Sacramento Division, or such other court as has jurisdiction over Debtor in the Case.

WILKE, FLEURY,
OFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

DEBTOR'S FIRST AMENDED PLAN OF REORGANIZATION, DATED DECEMBER 9, 2009

7.1.6 "Deeds of Trust" shall mean the deeds of trust securing the Class 2(b) and 2(c) claims.

7.1.7 "Effective Date" shall have the meaning set forth in Section 7.2 below.

7.1.8 "Junior Loan" shall mean the loan that gave rise to the Class 2(c) claim.

7.1.9 "Loan Documents" shall mean those certain loan documents attached to the respective proofs of claim filed by the Banks.

7.1.10 "Loans" shall mean the loans that gave rise to the Class 2(b) and 2(c) claims.

7.1.11 "Restructured Loan Documents" shall mean those certain loan documents modifying, evidencing, and governing the Loans as restructured as set out on Exhibit 2 hereto.

7.1.12 "Senior Loan" shall mean the loan that gave rise to the Class 2(b) claim.

7.2 <u>Effective Date of Plan</u>. The effective date of this Plan (the "Effective Date") is the later of (i) the eleventh business day following the date of the entry of the order of confirmation or (ii) February 1, 2010. But if a stay of the confirmation order is in effect on that date, the Effective Date will be the first business day after that date on which no stay of the confirmation order is in effect, provided that the confirmation order has not been vacated.

7.3 <u>Severability</u>. If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan.

7.4 <u>Binding Effect</u>. The rights and obligations of any entity named or referred to in this Plan will be binding upon, and will inure to the benefit of the successors or assigns of such entity.

7.5 <u>Captions</u>. The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

7.6 <u>Controlling Effect</u>. Unless a rule of law or procedure is supplied by federal law (including the Code or the Federal Rules of Bankruptcy Procedure), the laws of the State of California govern this Plan and any agreements, documents, and instruments executed in connection with this Plan, except as otherwise provided in this Plan.

WILKE, FLEURY,
OFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

4815996

7.7     Corporate Governance. Debtor shall be prohibited from issuing non-voting equity securities until all prepetition claims have been paid in full.

## ARTICLE 8

## DISCHARGE

8.1     Discharge. On the Effective Date, Debtor will be discharged from any debt that arose before confirmation of this Plan, subject to the occurrence of the Effective Date, to the extent specified in Section 1141(d)(1)(A) of the Code, except that Debtor will not be discharged of any debt: (i) imposed by this Plan; or (ii) of a kind specified in Section 1141(d)(6)(B).

## ARTICLE 9

## OTHER PROVISIONS

9.1     Revesting of Title. Except as provided in this Plan or in the confirmation order, on the Effective Date, Debtor shall be vested with all of the property of the estate of Debtor free and clear of all claims, liens, charges and other interests of creditors arising prior to the filing date except for those liens specifically described in this Plan. After confirmation, Debtor shall be entitled to liquidate its assets free of any restrictions of the Code based on the pendency of the Case.

9.2     Means for Implementation of this Plan:

9.2.1     Subject to the Restructured Loan Documents, Debtor shall be authorized (i) to lease all or any part of the Real Property on terms deemed, in the sole discretion of Debtor, to be in Debtor's best interests; and (ii) to retain professionals and others, including, but not limited to, property management professionals and leasing agents, to assist Debtor in leasing the Real Property.

9.2.2     Debtor shall deposit in a segregated account all rents and other income of the Real Property in accordance with the Restructured Loan Documents. The prepetition liens of the Banks shall continue to attach to the funds in the segregated account.

9.2.3     Unless Debtor is in material default under the terms of this Plan or the Restructured Loan Documents and such default is not cured within the time provided by the

WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP ATTORNEYS AT LAW SACRAMENTO

481599.6

Restructured Loan Documents, Debtor shall be authorized by the Restructured Loan Documents to make disbursements from the segregated account for all of the following:

9.2.3.1    Costs of managing and operating the Real Property as and in amounts not to exceed those set forth on the Budget, including, but not limited to, costs of the property manager and leasing agent, costs under any agreement with the HOA that is assumed hereunder (the Class 2(d) claims), and all maintenance and repair costs of the Real Property;

9.2.3.2    Costs of completing construction on any portion of the Real Property as and in amounts not to exceed those set forth on the Budget; and

9.2.3.3    Payment of Class 2(b), 2(c) and 3(a) claims pursuant to the Restructured Loan Documents.

9.2.4    Further, Debtor shall be authorized to make disbursements from the Capital Contribution for all of the following:

9.2.4.1    Payment of any amounts that may (whether or not there is a default) otherwise be paid from the segregated account; and

9.2.4.2    Payment of administrative claims, except administrative claims owed to Andrews.

9.2.5    To provide additional monies to fund this Plan, Debtor will obtain a cash contribution of capital to Debtor in the amount of not less than $60,000. The cash contribution may be made by Debtor's current principal, Andrews, or another person. If made by a person other than Andrews, the cash contribution may be made in exchange for membership interests in Debtor equaling up to 15% of the ownership interest of Debtor.

9.3    <u>Retention and Enforcement of Claims</u>. Pursuant to Section 1123(b)(3) of the Code, except as provided in the Restructured Loan Documents, Debtor shall retain and hereby expressly reserves the right and discretion to prosecute or enforce any and all claims, including but not limited to causes of action against third parties under applicable State or Federal law, held by Debtor, whether such claims arose or accrued before or after the filing date. Without limiting the foregoing, Debtor retains all claims, rights, causes of action that existed prior to the

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

commencement of the Case or any causes of actions that might arise under, among other things, Sections 541, 542, 544, 546, 547, 548, 549 or 550 of the Code.

9.4    Claims for Postpetition Interest, Fees, Costs or Charges. Except as specifically provided for as part of a claim allowed under the terms of this Plan, any claim for interest, fees, costs, or charges, including attorneys' fees and costs, allowable under Section 506(b) and accruing after the filing date but before the Effective Date shall be disallowed unless, on or before 30 days following the Effective Date, the creditor asserting such claim files a proof of claim setting forth the amounts claimed accruing up to and including the Effective Date.

9.5    Post-Confirmation Payment of Professionals. All professionals, including but not limited to attorneys and accountants, providing post-confirmation services to Debtor shall submit periodic invoices to Debtor. Debtor is authorized to pay such periodic invoices without further order of the Court.

9.6    Use of Code Section 1129(b). Debtor, as the proponent of this Plan, hereby requests, pursuant to Section 1129(b) of the Code, that the Court find that the provisions of this Plan provide fair and equitable treatment to, and do not unfairly discriminate against, those claimants and interest holders who are impaired under this Plan and who elect not to accept this Plan, and that the Court confirm this Plan under the so-called "cram-down" provisions of the Plan pursuant to Section 1129(b) of the Code notwithstanding the requirement of Section 1129(a)(8) of the Code as to such claimants.

9.7    Retention of Jurisdiction. Notwithstanding confirmation of this Plan or the Effective Date having occurred, the Court shall retain full jurisdiction as provided in 28 U.S.C. §1334 to enforce the provisions, purposes, and intent of this Plan including, without limitation:

9.7.1    Determination of the allowability and classification of claims and interests upon objection to such claims and interests;

9.7.2    Determination of requests for payment of Claims entitled to priority under Section 507(a)(1) of the Code, including compensation of parties entitled thereto;

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

1        9.7.3    Resolution of controversies and disputes regarding interpretation of this

2 Plan;

3        9.7.4    Implementation of the provisions of this Plan and entry of orders in aid of

4 confirmation, including, without limitation, appropriate orders to protect Debtor from creditor

5 action;

6        9.7.5    Modification of this Plan pursuant to Section 1127 of the Code;

7        9.7.6    Adjudication of any causes of action, including avoiding powers actions,

8 brought by Debtor;

9        9.7.7    Entry of a final decree closing the Case.

10 DATED:    November 16, 2009      WILKE, FLEURY, HOFFELT,
GOULD & BIRNEY, LLP

By: _____
        DANIEL L. EGAN
        Attorneys for Debtor
        SUMMERFIELD APARTMENTS IN
        DIXON, LLC

SUMMERFIELD APARTMENTS IN DIXON, LLC

By: _____
    Frank J. Andrews, Jr., Managing Member

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

DEBTOR'S FIRST AMENDED PLAN OF REORGANIZATION, DATED DECEMBER 9, 2009

1

## EXHIBIT 1

## (PROJECTIONS)

## [See Following Pages]

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

DEBTOR'S FIRST AMENDED PLAN OF REORGANIZATION, DATED DECEMBER 9, 2009

# MEADOWOOD VILLAGE
## Dixon, California
### LEASE UP BUDGET 2009-2012

**BANKRUPTCY PLAN PROJECTIONS**

| | | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB |
|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | |
| **\*GROSS SCHEDULED RENTS** | | 5,035 | 12,290 | 20,540 | 32,390 | 43,345 | 52,350 | 58,440 | 60,230 | 66,855 |
| **Rental Income** | | | | | | | | | | |
| 5120 | Rental Income | 5,035 | 12,290 | 20,540 | 32,390 | 43,345 | 52,350 | 56,290 | 60,230 | 66,855 |
| 5165 | Promotional Rent | - | - | - | - | - | - | - | - | - |
| 5125 | Rent-Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| | Total Rental Income | 7,185 | 14,440 | 22,690 | 34,540 | 45,495 | 54,500 | 58,440 | 62,380 | 69,005 |
| | | | | | | | | | | |
| **Financial Income** | | | | | | | | | | |
| 5410 | Interest Income | - | - | - | - | - | - | - | - | - |
| 5490 | Misc. Financial Income | - | - | - | - | - | - | - | - | - |
| | Total Financial Income | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Other Income** | | | | | | | | | | |
| | Balance forward | 61,370 | | | | | | | | |
| Note 1 | Homeowners Maint. Fees | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| 5920 | NSF & Late Charges | - | - | - | - | - | - | - | - | - |
| 5921 | Credit Check Fees | 200 | 225 | 250 | 300 | 300 | 300 | 175 | 125 | 125 |
| 5910 | Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 5175 | Bad Debt Collected | - | - | - | - | - | - | - | - | - |
| 5190 | Misc. Income | - | - | - | - | - | - | - | - | - |
| | Total Other Income | 62,752 | 1,407 | 1,432 | 1,482 | 1,482 | 1,482 | 1,357 | 1,307 | 1,307 |
| | | | | | | | | | | |
| **TOTAL INCOME** | | 69,937 | 15,847 | 24,122 | 36,022 | 46,977 | 55,982 | 59,797 | 63,687 | 70,312 |
| | | | | | | | | | | |
| **EXPENSES** | | | | | | | | | | |
| **Renting Expenses** | | | | | | | | | | |
| 6210 | Advertising | 2,100 | 1,500 | 1,200 | 1,100 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 6251 | Commissions & Referrals | 300 | 500 | 500 | 500 | 500 | 300 | 300 | 300 | 300 |
| 6250 | Promotional Expense | 2,825 | 500 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| 6253 | Furniture Rental | - | - | - | - | - | - | - | - | - |
| 6252 | Credit Checks | 200 | 225 | 250 | 300 | 300 | 300 | 175 | 125 | 125 |
| | Total Renting Expense | 5,425 | 2,725 | 2,350 | 2,300 | 2,200 | 2,000 | 1,875 | 1,825 | 1,825 |
| | | | | | | | | | | |
| **Administrative Expense** | | | | | | | | | | |
| 6311 | Office Supplies | 650 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6316 | Office Equip./Repair | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 6320 | Management Fees | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 |
| 6330 | Resident Manager's Salary | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| 6331 | Employee's Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 |
| 6332 | Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| 6340 | Legal Expense | - | - | - | - | - | - | - | - | - |
| 6350 | Auditing Fees | - | - | - | - | - | - | - | - | - |
| 6351 | Bookkeeping/Accting Fees | - | - | - | - | - | - | - | - | - |
| 6360 | Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6365 | Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6370 | Bad Debts | - | - | - | - | - | - | - | - | - |
| 6380 | Meetings & Training | - | - | - | - | - | - | - | - | - |
| 6390 | Misc. Administration Exp | - | - | - | - | - | - | - | - | - |
| | Total Administrative Expense | 9,787 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 |
| | | | | | | | | | | |
| **Utility Expenses** | | | | | | | | | | |
| 6458 | Electricity - Vacant Units/Emp | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6459 | Gas - Vacant Units/Emp | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6450 | Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| 6451 | Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 |
| 6452 | Gas | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| 6453 | Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| | Total Utility Expense | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 |

# MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

### BANKRUPTCY PLAN PROJECTIONS

| | | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB |
|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | |
| 6515 | Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6445 | Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6519 | Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6520 | Exterminating Supplies | | | | | | | | | |
| 6525 | Garbage & Trash Removal | 1,663 | 1,663 | 1,663 | 1,663 | 1,663 | 3,325 | 3,325 | 3,325 | 3,325 |
| 6529 | Antenna Repair | - | | | | | - | | | |
| 6547 | Swimming Pool Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6548 | Sweeping Contract | - | | | | | - | | | |
| 6480 | Cable Television | - | | | | | - | | | |
| | **Total Operating Expense** | 2,113 | 2,113 | 2,113 | 2,113 | 2,113 | 3,775 | 3,775 | 3,775 | 3,775 |
| **Maintenance Expenses** | | | | | | | | | | |
| 6531 | Security - Contracted | - | | | | | - | | | |
| 6530 | Security - Payroll | - | | | | | - | | | |
| 6532 | Fire Extinguishers | - | | | | | - | | | |
| 6533 | Locks/Keys | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6535 | Grounds - Payroll | - | | | | | - | | | |
| 6536 | Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6537 | Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 |
| 6517 | Cleaning - Contracted | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6510 | Cleaning - Payroll | - | | | | | - | | | |
| 6540 | Repairs Payroll | 1,000 | 1,000 | 1,500 | 1,900 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| 6541 | Repairs Material | 50 | 50 | 50 | 150 | 250 | 345 | 345 | 345 | 250 |
| 6552 | Carpet Maintenance | - | | | | | | 35 | 35 | 35 |
| 6546 | Heating Repairs | | | | | | 125 | 125 | 125 | 125 |
| 6551 | A/C Maintenance | 500 | 500 | 500 | 500 | 500 | - | | | |
| 6544 | Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6543 | Appliance Repairs | - | | | | | - | | | |
| 6562 | Drapes Maintenance | - | | | | | - | | | |
| 6539 | Paving | - | | | | | - | | | |
| 6561 | Painting Supplies | - | | | | | - | | | |
| 6558 | Exterior Painting | - | | | | | - | | | |
| 6559 | Painting/Wall Covering | - | | | | | - | | | |
| 6563 | Roof Repairs & Maint | - | | | | | - | | | |
| 6560 | Decorating Payroll | - | | | | | - | | | |
| 6542 | Repairs Contract | - | | | | | - | | | |
| 6538 | Grounds Improvement | 2,750 | 250 | - | | | 400 | | | |
| 6568 | Glass & Screen | - | | | | | - | | | |
| 6549 | Electrical/Lights | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 6550 | Signs | 1,500 | - | | | | - | | | |
| 6570 | Vehicle/Equip Repairs | - | | | | | - | | | |
| 6580 | Towing | - | | | | | - | | | |
| 6590 | Misc O/P & Maint Expense | - | | | | | - | | | |
| | **Total Maintenance Expense** | 7,565 | 3,565 | 3,815 | 4,315 | 5,165 | 5,285 | 4,920 | 4,920 | 4,825 |
| **Taxes & Insurance** | | | | | | | | | | |
| 6710 | Property Taxes | - | | | | - | | | | |
| 6711 | Payroll Taxes | 550 | 550 | 619 | 674 | 777 | 777 | 777 | 777 | 777 |
| | Back Property Taxes | | | | | | | | | |
| 6720 | Property Liab/Flood Ins | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 |
| 6722 | Worker's Compensation | 218 | 218 | 238 | 253 | 283 | 283 | 283 | 283 | 283 |
| 6721 | Fidelity Bond | - | | | | | - | 50 | | |
| 6723 | Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6729 | Other Insurance | - | | | | | - | | | |
| 6719 | Misc. Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| | **Total Taxes & Insurance** | 2,813 | 2,813 | 2,901 | 2,972 | 3,105 | 3,105 | 3,155 | 3,105 | 3,105 |

# MEADOWOOD VILLAGE
## Dixon, California
### LEASE UP BUDGET 2009-2012

*BANKRUPTCY PLAN PROJECTIONS*

| | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB |
|---|---|---|---|---|---|---|---|---|---|
| Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 |
| **TOTAL EXP. BEFORE FINANCIAL** | 37,926 | 30,701 | 30,664 | 31,185 | 32,068 | 33,650 | 33,210 | 33,110 | 33,015 |
| **NET Operating Income** | 32,011 | (14,854) | (6,543) | 4,836 | 14,908 | 22,331 | 26,586 | 30,576 | 37,296 |
| **NET Operating Income** | 32,011 | (14,854) | (6,543) | 4,836 | 14,908 | 22,331 | 26,586 | 30,576 | 37,296 |
| **Financial Expense** | | | | | | | | | |
| 6828 Debt Service - 1st TD P/I | | | | | | | | | - |
| Debt Service - 2nd TD P/I | | | | | | | | | |
| 6890 Miscellaneous Fin Exp | | | | | | | | | |
| Chapter 11 QTRLY FEE | | | 975 | | | 975 | | | 4,875 |
| Convenience Class | | | | | | 2,556 | | | |
| Total Financial Expense | - | - | 975 | - | - | 3,531 | - | - | 4,875 |
| **Less: Curr. Year Capital Additions** | | | | | | | | | |
| CONSTRUCTION: | | | | | | | | | |
| Interior Paint | | | | | | | 300 | 300 | 300 |
| Cabinets & Installation | | | | | | | - | - | - |
| Tub Eclosures/Shower Doors | | | | | | | 650 | 650 | 650 |
| Flooring | | | | | | | 7,880 | 7,880 | 7,880 |
| Bath Med Cabinet & Mirror | | | | | | | 530 | 530 | 530 |
| Kitchen/Bath Counters | | | | | | | 5,580 | 5,580 | 5,580 |
| Window Coverings | | | | | | | 1,230 | 1,230 | 1,230 |
| Plumbing Fixtures | | | | | | | 1,290 | 1,290 | 1,290 |
| Toilets | | | | | | | 1,635 | 1,635 | 1,635 |
| Kitchen Appliances | | | | | | | 6,090 | 6,090 | 6,090 |
| Windows & Screens | | | | | | | 365 | 365 | 365 |
| Ceiling Retexture & Drywall | | | | | | | 1,000 | 1,000 | 1,000 |
| Lighting Fixtures/ Ceiling Fans | | | | | | | 1,420 | 1,420 | 1,420 |
| Other (Smoke Detectors, misc) | | | | | | | 115 | 115 | 115 |
| Patio Tile / Upper Epoxy Decks | | | | | | | 840 | 840 | 840 |
| Door hardware / Baseboards | | | | | | | 3,159 | 3,159 | 3,159 |
| Electrical (switches, plates, outlets, thermostats) | | | | | | | 330 | 330 | 330 |
| 1470 Maintenance Equipment | | | | | | | | | |
| 1486 Floor covering Replacement | | | | | | | | | |
| 1487 Drapery Replacement | | | | | | | | | |
| 1488 Appliance Replacements | | | | | | | | | |
| 1489 HVAC Replacements | | | | | | | | | |
| 1484 Roof Replacements | | | | | | | | | |
| 1430 Building Improvements | | | | | | | | | |
| 1490 Misc. Fixed Assets | | | | | | | | | |
| Total Additions | - | - | - | - | - | | 32,414 | 32,414 | 32,414 |
| **NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions** | 32,011 | (14,854) | (7,518) | 4,836 | 14,908 | 18,800 | (5,828) | (1,838) | 7 |
| Capital Contributions Services Accounts 6517, 6537, 6538 & 6540. | 5,245 | 2,745 | 2,995 | 3,395 | 4,145 | 4,545 | 4,145 | 4,145 | 4,145 |
| Capital Contributions CASH | | | | | | | | 60,000 | |

**MEADOWOOD VILLAGE**
**Dixon, California**                                   *BANKRUPTCY PLAN PROJECTIONS*
**LEASE UP BUDGET 2009-2012**

| | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB |
|---|---|---|---|---|---|---|---|---|---|
| Month End Cash Balance | 37,256 | 25,146 | 20,624 | 28,855 | 47,908 | 71,254 | 69,571 | 131,879 | 136,031 |

*Note:* *Actual Cash Balances*      41,891    27,367    47,236    14,143    9,519    57,228

This budget is an estimate only and actual income and expenses are subject to change.

O1     Income from Homeowner's Dues for
monthly share of maintenance and service
costs

O1    Costs and Expenses are annualized and
divided by 12.

# MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

| | | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG | 2010 SEP | 2010 OCT | 2010 NOV |
|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | |
| **\*GROSS SCHEDULED RENTS** | | 71,855 | 76,300 | 81,300 | 90,000 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 |
| **Rental Income** | | | | | | | | | | |
| 5120 | Rental Income | 71,855 | 76,300 | 81,300 | 85,745 | 90,190 | 90,412 | 90,412 | 90,412 | 90,412 |
| 5165 | Promotional Rent | - | - | - | - | - | - | - | - | - |
| 5125 | Rent-Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| | Total Rental Income | 74,005 | 78,450 | 83,450 | 87,895 | 92,340 | 92,562 | 92,562 | 92,562 | 92,562 |
| | | | | | | | | | | |
| **Financial Income** | | | | | | | | | | |
| 5410 | Interest Income | - | - | - | - | - | - | - | - | - |
| 5490 | Misc. Financial Income | - | - | - | - | - | - | - | - | - |
| | Total Financial Income | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Other Income** | | | | | | | | | | |
| | Balance forward | | | | | | | | | |
| Note 1 | Homeowners Maint. Fees | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| 5920 | NSF & Late Charges | - | - | - | 150 | - | - | - | - | - |
| 5921 | Credit Check Fees | 275 | 300 | 300 | 250 | 125 | 125 | 275 | 300 | 300 |
| 5910 | Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 5175 | Bad Debt Collected | - | - | - | - | - | - | - | - | - |
| 5190 | Misc. Income | - | - | - | - | - | - | - | - | - |
| | Total Other Income | 1,457 | 1,482 | 1,482 | 1,582 | 1,307 | 1,307 | 1,457 | 1,482 | 1,482 |
| | | | | | | | | | | |
| **TOTAL INCOME** | | 75,462 | 79,932 | 84,932 | 89,477 | 93,647 | 93,869 | 94,019 | 94,044 | 94,044 |
| | | | | | | | | | | |
| **EXPENSES** | | | | | | | | | | |
| **Renting Expenses** | | | | | | | | | | |
| 6210 | Advertising | 1,000 | 1,000 | 1,000 | 575 | 575 | 575 | 575 | 575 | 575 |
| 6251 | Commissions & Referrals | 300 | 300 | 300 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6250 | Promotional Expense | 400 | 400 | 400 | - | - | - | - | - | - |
| 6253 | Furniture Rental | | | | | | | | | |
| 6252 | Credit Checks | 275 | 300 | 300 | 250 | 250 | 250 | 250 | 250 | 250 |
| | | | | | | | | | | |
| | Total Renting Expense | 1,975 | 2,000 | 2,000 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 |
| | | | | | | | | | | |
| **Administrative Expense** | | | | | | | | | | |
| 6311 | Office Supplies | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6316 | Office Equip./Repair | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 6320 | Management Fees | 3,500 | 3,500 | 3,287 | 3,877 | 3,643 | 3,651 | 3,651 | 3,651 | 3,651 |
| 6330 | Resident Manager's Salary | 3,000 | 3,000 | 3,000 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 |
| 6331 | Employee's Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 |
| 6332 | Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| 6340 | Legal Expense | - | - | - | 50 | 50 | 50 | 50 | 50 | 50 |
| 6350 | Auditing Fees | - | - | - | - | - | - | - | - | - |
| 6351 | Bookkeeping/Accting Fees | - | - | - | - | - | - | - | - | - |
| 6360 | Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6365 | Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6370 | Bad Debts | - | - | - | - | - | - | - | - | - |
| 6380 | Meetings & Training | - | - | - | 45 | 45 | 45 | 45 | 45 | 45 |
| 6390 | Misc. Administration Exp | - | - | - | 15 | 15 | 15 | 15 | 15 | 15 |
| | Total Administrative Expense | 9,262 | 9,262 | 9,049 | 9,599 | 9,365 | 9,373 | 9,373 | 9,373 | 9,373 |
| | | | | | | | | | | |
| **Utility Expenses** | | | | | | | | | | |
| 6458 | Electricity - Vacant Units/Emp | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6459 | Gas - Vacant Units/Emp | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6450 | Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| 6451 | Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 |
| 6452 | Gas | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| 6453 | Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| | | | | | | | | | | |
| | Total Utility Expense | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 |

**MEADOWOOD VILLAGE**
**Dixon, California**
**LEASE UP BUDGET 2009-2012**

| | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG | 2010 SEP | 2010 OCT | 2010 NOV |
|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | |
| 6515 Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6445 Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6519 Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6520 Exterminating Supplies | | | | | | | | | |
| 6525 Garbage & Trash Removal | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 |
| 6529 Antenna Repair | | | | | | | | | |
| 6547 Swimming Pool Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6548 Sweeping Contract | - | - | - | - | - | - | - | - | - |
| 6480 Cable Television | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Total Operating Expense | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 |
| | | | | | | | | | |
| **Maintenance Expenses** | | | | | | | | | |
| 6531 Security - Contracted | - | - | - | - | - | - | - | - | - |
| 6530 Security - Payroll | - | - | - | - | - | - | - | - | - |
| 6532 Fire Extinguishers | - | - | - | - | - | 400 | - | - | - |
| 6533 Locks/Keys | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6535 Grounds - Payroll | - | - | - | - | - | - | - | - | - |
| 6536 Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6537 Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 |
| 6517 Cleaning - Contracted | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6510 Cleaning - Payroll | | | | | | | | | |
| 6540 Repairs Payroll | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| 6541 Repairs Material | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 |
| 6552 Carpet Maintenance | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6546 Heating Repairs | 125 | 125 | 125 | - | - | - | - | - | 125 |
| 6551 A/C Maintenance | - | - | 500 | 500 | 500 | 500 | 500 | 500 | |
| 6544 Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6543 Appliance Repairs | - | - | - | 85 | 85 | 85 | 85 | 85 | 85 |
| 6562 Drapes Maintenance | - | - | - | 95 | 95 | 95 | 95 | 95 | 95 |
| 6539 Paving | - | - | - | | | | | | |
| 6561 Painting Supplies | - | - | - | 225 | 225 | 225 | 225 | 225 | 225 |
| 6558 Exterior Painting | - | - | - | | | | | | |
| 6559 Painting/Wall Covering | - | - | - | 750 | 750 | 750 | 750 | 750 | 750 |
| 6563 Roof Repairs & Maint | - | - | - | 175 | 175 | 175 | 175 | 175 | 175 |
| 6560 Decorating Payroll | | | | | | | | | |
| 6542 Repairs Contract | - | - | - | 295 | 295 | 295 | 295 | 295 | 295 |
| 6538 Grounds Improvement | - | - | 400 | 75 | 75 | 75 | 75 | 75 | 75 |
| 6568 Glass & Screen | - | - | - | 35 | 35 | 35 | 35 | 35 | 35 |
| 6549 Electrical/Lights | 50 | 50 | 50 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6550 Signs | - | - | - | 35 | 35 | 35 | 35 | 35 | 35 |
| 6570 Vehicle/Equip Repairs | - | - | - | - | - | - | - | - | - |
| 6680 Towing | - | - | - | - | - | - | - | - | - |
| 6590 Misc O/P & Maint Expense | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Total Maintenance Expense | 4,920 | 4,920 | 5,820 | 7,110 | 7,110 | 7,510 | 7,110 | 7,110 | 6,735 |
| | | | | | | | | | |
| **Taxes & Insurance** | | | | | | | | | |
| 6710 Property Taxes | - | - | - | - | - | - | - | - | - |
| 6711 Payroll Taxes | 777 | 777 | 777 | 756 | 756 | 756 | 756 | 756 | 756 |
| Back Property Taxes | | | | 4,746 | | | 4,746 | | |
| 6720 Property Liab/Flood Ins | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 |
| 6722 Worker's Compensation | 283 | 283 | 283 | 277 | 277 | 277 | 277 | 277 | 277 |
| 6721 Fidelity Bond | - | - | - | | | | | | |
| 6723 Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6729 Other Insurance | - | - | - | | | | | | |
| 6719 Misc. Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| | | | | | | | | | |
| Total Taxes & Insurance | 3,105 | 3,105 | 3,105 | 7,824 | 3,078 | 3,078 | 7,824 | 3,078 | 3,078 |

# MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

| | | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG | 2010 SEP | 2010 OCT | 2010 NOV |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 |
| **TOTAL EXP. BEFORE FINANCIAL** | | 33,260 | 33,285 | 33,972 | 39,556 | 34,576 | 34,985 | 39,331 | 34,585 | 34,210 |
| **NET Operating Income** | | 42,201 | 46,646 | 50,959 | 49,920 | 59,070 | 58,884 | 54,688 | 59,459 | 59,834 |
| **NET Operating Income** | | 42,201 | 46,646 | 50,959 | 49,920 | 59,070 | 58,884 | 54,688 | 59,459 | 59,834 |
| **Financial Expense** | | | | | | | | | | |
| 6828 | Debt Service - 1st TD P/I | | | | | | 38,930 | 38,930 | 38,930 | 38,930 |
| | Debt Service - 2nd TD P/I | | | | | | | | | |
| 6890 | Miscellaneous Fin Exp. | | | | | | | | | |
| | Chapter 11 QTRLY FEE | | | 4,875 | | | 4,875 | | | 1,950 |
| | Convenience Class | | | | | | | | | |
| | Total Financial Expense | - | - | 4,875 | - | - | 43,805 | 38,930 | 38,930 | 40,880 |
| **Less: Curr. Year Capital Additions** | | | | | | | | | | |
| | **CONSTRUCTION:** | | | | | | | | | |
| | Interior Paint | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 500 | |
| | Cabinets & Installation | - | - | 12,800 | 12,800 | 12,800 | 12,800 | 12,800 | 12,514 | |
| | Tub Eclosures/Shower Doors | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | |
| | Flooring | 7,880 | 7,880 | 7,880 | 7,880 | 7,880 | 7,880 | 7,880 | 7,866 | |
| | Bath Med Cabinet & Mirror | 530 | 530 | 530 | 530 | 530 | 530 | 530 | 500 | |
| | Kitchen/Bath Counters | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | |
| | Window Coverings | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,228 | |
| | Plumbing Fixtures | 1,290 | 1,290 | 1,290 | 1,290 | 1,290 | 1,290 | 1,290 | 1,300 | |
| | Toilets | 1,635 | 1,635 | 1,635 | 1,635 | 1,635 | 1,635 | 1,635 | 1,641 | |
| | Kitchen Appliances | 6,090 | 6,090 | 6,090 | 6,090 | 6,090 | 6,090 | 6,090 | 6,100 | |
| | Windows & Screens | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 350 | |
| | Ceiling Retexture & Drywall | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | | |
| | Lighting Fixtures/ Ceiling Fans | 1,420 | 1,420 | 1,420 | 1,420 | 1,420 | 1,420 | 1,420 | 1,400 | |
| | Other (Smoke Detectors, misc) | 115 | 115 | 115 | 115 | 115 | 115 | 115 | 98 | |
| | Patio Tile / Upper Epoxy Decks | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 820 | |
| | Door hardware / Baseboards | 3,159 | 3,159 | 3,159 | 3,159 | 3,159 | 3,159 | 3,159 | 3,159 | |
| | Electrical (switches, plates, outlets, the | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 300 | |
| 1470 | Maintenance Equipment | | | | | | | | | |
| 1486 | Floor covering Replacement | | | | | | | | | |
| 1487 | Drapery Replacement | | | | | | | | | |
| 1488 | Appliance Replacements | | | | | | | | | |
| 1489 | HVAC Replacements | | | | | | | | | |
| 1484 | Roof Replacements | | | | | | | | | |
| 1430 | Building Improvements | | | | | | | | | |
| 1490 | Misc. Fixed Assets | | | | | | | | | |
| | Total Additions | 32,414 | 32,414 | 45,214 | 45,214 | 45,214 | 45,214 | 45,214 | 44,006 | - |
| **NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions** | | 9,787 | 14,232 | 870 | 4,706 | 13,856 | (30,135) | (29,456) | (23,477) | 18,954 |
| **Capital Contributions Services** Accounts 6517, 6537, 6538 & 6540. | | 4,145 | 4,145 | 4,545 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 |
| **Capital Contributions CASH** | | | | | | | | | | |

## MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

| | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV |
| Month End Cash Balance | 149,964 | 168,341 | 173,757 | 182,683 | 200,759 | 174,844 | 149,607 | 130,350 | 153,524 |

*Note  Actual Cash Balances*

This budget is an estimate only and actual income

NOT    Income from Homeowner's Dues for
       monthly share of maintenance and service
                      costs

NOT   Costs and Expenses are annualized and
                 divided by 12

## MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

| | | 2010 DEC |
|---|---|---|
| **INCOME** | | |
| **\*GROSS SCHEDULED RENTS** | | 97,320 |
| **Rental Income** | | |
| 5120 | Rental Income | 90,412 |
| 5165 | Promotional Rent | |
| 5125 | Rent-Employee Unit | 2,150 |
| | Total Rental Income | 92,562 |
| | | |
| **Financial Income** | | |
| 5410 | Interest Income | - |
| 5490 | Misc. Financial Income | - |
| | Total Financial Income | - |
| | | |
| **Other Income** | | |
| | Balance forward | |
| ote 1 | Homeowners Maint. Fees | 307 |
| 5920 | NSF & Late Charges | 150 |
| 5921 | Credit Check Fees | 250 |
| 5910 | Laundry & Vending | 875 |
| 5175 | Bad Debt Collected | - |
| 5190 | Misc. Income | - |
| | Total Other Income | 1,582 |
| | | |
| **TOTAL INCOME** | | 94,144 |
| | | |
| **EXPENSES** | | |
| **Renting Expenses** | | |
| 6210 | Advertising | 575 |
| 6251 | Commissions & Referrals | 200 |
| 6250 | Promotional Expense | - |
| 6253 | Furniture Rental | - |
| 6252 | Credit Checks | 250 |
| | | |
| | Total Renting Expense | 1,025 |
| | | |
| **Administrative Expense** | | |
| 6311 | Office Supplies | 125 |
| 6316 | Office Equip./Repair | 25 |
| 6320 | Management Fees | 3,651 |
| 6330 | Resident Manager's Salary | 2,850 |
| 6331 | Employee's Apt Allowance | 2,250 |
| 6332 | Administrative Fees | 72 |
| 6340 | Legal Expense | 50 |
| 6350 | Auditing Fees | - |
| 6351 | Bookkeeping/Accting Fees | - |
| 6360 | Telephone | 275 |
| 6365 | Postage & Messenger | 15 |
| 6370 | Bad Debts | - |
| 6380 | Meetings & Training | 45 |
| 6390 | Misc. Administration Exp | 15 |
| | Total Administrative Expense | 9,373 |
| | | |
| **Utility Expenses** | | |
| 6458 | Electricity - Vacant Units/Emp | 250 |
| 6459 | Gas - Vacant Units/Emp | 45 |
| 6450 | Electricity | 835 |
| 6451 | Water | 3,275 |
| 6452 | Gas | 255 |
| 6453 | Sewer | 2,650 |
| | | |
| | Total Utility Expense | 7,310 |

# MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

| | | 2010 DEC |
|---|---|---|

### Operating Expenses

| | | |
|---|---|---|
| 6515 | Cleaning Supplies | 10 |
| 6445 | Automobile Expense | 15 |
| 6519 | Exterminating Contract | 250 |
| 6520 | Exterminating Supplies | - |
| 6525 | Garbage & Trash Removal | 3,325 |
| 6529 | Antenna Repair | - |
| 6547 | Swimming Pool Maintenance | 175 |
| 6548 | Sweeping Contract | - |
| 6480 | Cable Television | - |
| | **Total Operating Expense** | 3,775 |

### Maintenance Expenses

| | | |
|---|---|---|
| 6531 | Security - Contracted | - |
| 6530 | Security - Payroll | - |
| 6532 | Fire Extinguishers | - |
| 6533 | Locks/Keys | 10 |
| 6535 | Grounds - Payroll | - |
| 6536 | Grounds - Supplies | 10 |
| 6537 | Grounds - Contract | 1,450 |
| 6517 | Cleaning - Contracted | 45 |
| 6510 | Cleaning - Payroll | - |
| 6540 | Repairs Payroll | 2,650 |
| 6541 | Repairs Material | 345 |
| 6552 | Carpet Maintenance | 35 |
| 6546 | Heating Repairs | 125 |
| 6551 | A/C Maintenance | - |
| 6544 | Plumbing Repairs | 200 |
| 6543 | Appliance Repairs | 85 |
| 6562 | Drapes Maintenance | 95 |
| 6539 | Paving | - |
| 6561 | Painting Supplies | 225 |
| 6558 | Exterior Painting | - |
| 6559 | Painting/Wall Covering | 750 |
| 6563 | Roof Repairs & Maint | 175 |
| 6560 | Decorating Payroll | - |
| 6542 | Repairs Contract | 295 |
| 6538 | Grounds Improvement | 75 |
| 6568 | Glass & Screen | 35 |
| 6549 | Electrical/Lights | 95 |
| 6550 | Signs | 35 |
| 6570 | Vehicle/Equip Repairs | - |
| 6580 | Towing | - |
| 6590 | Misc O/P & Maint Expense | - |
| | **Total Maintenance Expense** | 6,735 |

### Taxes & Insurance

| | | |
|---|---|---|
| 6710 | Property Taxes | 75,770 |
| 6711 | Payroll Taxes | 756 |
| | Back Property Taxes | 4,746 |
| 6720 | Property Liab/Flood Ins | 1,375 |
| 6722 | Worker's Compensation | 277 |
| 6721 | Fidelity Bond | 50 |
| 6723 | Health Insurance | 495 |
| 6729 | Other Insurance | - |
| 6719 | Misc. Taxes/Licenses | 175 |
| | **Total Taxes & Insurance** | 83,644 |

## MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

| | | 2010 DEC |
|---|---|---|
| | Reserve | 2,913 |

| | |
|---|---|
| **TOTAL EXP. BEFORE FINANCIAL** | 114,776 |

| | |
|---|---|
| **NET Operating Income** | (20,632) |
| | |
| | |
| **NET Operating Income** | (20,632) |
| | |
| | |

**Financial Expense**

| | | |
|---|---|---|
| 6828 | Debt Service - 1st TD P/I | 38,930 |
| | Debt Service - 2nd TD P/I | |
| 6890 | Miscellaneous Fin Exp. | |
| | Chapter 11 QTRLY FEE | |
| | Convenience Class | |
| | Total Financial Expense | 38,930 |

**Less: Curr. Year Capital Additions**

| | | |
|---|---|---|
| | **CONSTRUCTION:** | |
| | Interior Paint | |
| | Cabinets & Installation | |
| | Tub Eclosures/Shower Doors | |
| | Flooring | |
| | Bath Med Cabinet & Mirror | |
| | Kitchen/Bath Counters | |
| | Window Coverings | |
| | Plumbing Fixtures | |
| | Toilets | |
| | Kitchen Appliances | |
| | Windows & Screens | |
| | Ceiling Retexture & Drywall | |
| | Lighting Fixtures/ Ceiling Fans | |
| | Other (Smoke Detectors, misc) | |
| | Patio Tile / Upper Epoxy Decks | |
| | Door hardware / Baseboards | |
| | Electrical (switches, plates, outlets, the | |
| 1470 | Maintenance Equipment | |
| 1486 | Floor covering Replacement | |
| 1487 | Drapery Replacement | |
| 1488 | Appliance Replacements | |
| 1489 | HVAC Replacements | |
| 1484 | Roof Replacements | |
| 1430 | Building Improvements | |
| 1490 | Misc. Fixed Assets | |
| | | |
| | | |
| | Total Additions | |

| | |
|---|---|
| **NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions** | (59,562) |

| | |
|---|---|
| Capital Contributions Services<br>Accounts 6517, 6537, 6538 & 6540. | 4,220 |
| | |
| Capital Contributions CASH | |

| MEADOWOOD VILLAGE Dixon, California LEASE UP BUDGET 2009-2012 | 2010 |
| --- | --- |
| | DEC |
| Month End Cash Balance | 98,181 |

*Note:   Actual Cash Balances*

This budget is an estimate only and actual income

O1     Income from Homeowner's Dues for
          monthly share of maintenance and service
                                    costs

O1    Costs and Expenses are annualized and
                    divided by 12.

# MEADOWOOD VILLAGE
## Dixon, California
### LEASE UP BUDGET 2009-2012

Updated 12/11/2009 10:59

| INCOME | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP |
|---|---|---|---|---|---|---|---|---|---|
| *GROSS SCHEDULED RENTS | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 |
| **Rental Income** | | | | | | | | | |
| 5120 Rental Income | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 |
| 5165 Promotional Rent | - | - | - | - | - | - | - | - | - |
| 5125 Rent-Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| Total Rental Income | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 |
| | | | | | | | | | |
| **Financial Income** | | | | | | | | | |
| 5410 Interest Income | - | - | - | - | - | - | - | - | - |
| 5490 Misc. Financial Income | - | - | - | - | - | - | - | - | - |
| Total Financial Income | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Other Income** | | | | | | | | | |
| Balance forward | | | | | | | | | |
| Homeowners Maint. Fees | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| 5920 NSF & Late Charges | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| 5921 Credit Check Fees | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 5910 Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 5175 Bad Debt Collected | - | - | - | - | - | - | - | - | - |
| 5190 Misc. Income | - | - | - | - | - | - | - | - | - |
| Total Other Income | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 |
| | | | | | | | | | |
| **TOTAL INCOME** | 94,144 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 |
| **EXPENSES** | | | | | | | | | |
| **Renting Expenses** | | | | | | | | | |
| 6210 Advertising | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 |
| 6251 Commissions & Referrals | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6250 Promotional Expense | - | - | - | - | - | - | - | - | - |
| 6253 Furniture Rental | - | - | - | - | - | - | - | - | - |
| 6252 Credit Checks | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| | | | | | | | | | |
| Total Renting Expense | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 |
| | | | | | | | | | |
| **Administrative Expense** | | | | | | | | | |
| 6311 Office Supplies | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6316 Office Equip./Repair | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 6320 Management Fees | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 |
| 6330 Resident Manager's Salary | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 |
| 6331 Employee's Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 |
| 6332 Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| 6340 Legal Expense | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 6350 Auditing Fees | - | - | - | - | - | | | - | - |
| 6351 Bookkeeping/Accting Fees | - | - | - | - | - | | | - | - |
| 6360 Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6365 Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6370 Bad Debts | - | - | - | - | - | | | - | - |
| 6380 Meetings & Training | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6390 Misc. Administration Exp | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| Total Administrative Expense | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | | | 9,599 | 9,373 |
| | | | | | | | | | |
| **Utility Expenses** | | | | | | | | | |
| 6458 Electricity - Vacant Units/Emp | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6459 Gas - Vacant Units/Emp | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6450 Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| 6451 Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 |
| 6452 Gas | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| 6453 Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| | | | | | | | | | |
| Total Utility Expense | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 |

Note 1

# MEADOWOOD VILLAGE
## Dixon, California
### LEASE UP BUDGET 2009-2012

Updated 12/11/2009 10:59

| | | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | |
| 6515 | Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6445 | Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6519 | Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6520 | Exterminating Supplies | - | - | - | - | - | - | - | - | - |
| 6525 | Garbage & Trash Removal | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 |
| 6529 | Antenna Repair | - | - | - | - | - | - | - | - | - |
| 6547 | Swimming Pool Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6548 | Sweeping Contract | - | - | - | - | - | - | - | - | - |
| 6480 | Cable Television | - | - | - | - | - | - | - | - | - |
| | Total Operating Expense | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 |
| **Maintenance Expenses** | | | | | | | | | | |
| 6531 | Security - Contracted | - | - | - | - | - | - | - | - | - |
| 6530 | Security - Payroll | - | - | - | - | - | - | - | - | - |
| 6532 | Fire Extinguishers | - | - | - | - | - | - | - | - | - |
| 6533 | Locks/Keys | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6535 | Grounds - Payroll | - | - | - | - | - | - | - | - | - |
| 6536 | Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6537 | Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 |
| 6517 | Cleaning - Contracted | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6510 | Cleaning - Payroll | - | - | - | - | - | - | - | - | - |
| 6540 | Repairs Payroll | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| 6541 | Repairs Material | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 |
| 6552 | Carpet Maintenance | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6546 | Heating Repairs | 125 | 125 | 125 | 125 | | | | | |
| 6551 | A/C Maintenance | - | - | - | - | 500 | 500 | 500 | 500 | 500 |
| 6544 | Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6543 | Appliance Repairs | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 |
| 6562 | Drapes Maintenance | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6539 | Paving | - | - | - | - | - | - | - | - | - |
| 6561 | Painting Supplies | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| 6558 | Exterior Painting | - | - | - | - | - | - | - | - | - |
| 6559 | Painting/Wall Covering | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 |
| 6563 | Roof Repairs & Maint | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6560 | Decorating Payroll | - | - | - | - | - | - | - | - | - |
| 6542 | Repairs Contract | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 |
| 6538 | Grounds Improvement | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| 6668 | Glass & Screen | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6549 | Electrical/Lights | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6550 | Signs | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6570 | Vehicle/Equip Repairs | - | - | - | - | - | - | - | - | - |
| 6580 | Towing | - | - | - | - | - | - | - | - | - |
| 6590 | Misc O/P & Maint Expense | - | - | - | - | - | - | - | - | - |
| | Total Maintenance Expense | 6,735 | 6,735 | 6,735 | 6,735 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 |
| **Taxes & Insurance** | | | | | | | | | | |
| 6710 | Property Taxes | - | - | - | 23,678 | - | - | - | - | - |
| 6711 | Payroll Taxes | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 |
| | Back Property Taxes | | | 4,746 | | | 4,746 | | | 4,746 |
| 6720 | Property Liab/Flood Ins | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,113 | 1,113 |
| 6722 | Worker's Compensation | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 |
| 6721 | Fidelity Bond | - | - | - | - | - | - | - | - | - |
| 6723 | Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6729 | Other Insurance | - | - | - | - | - | - | - | - | - |
| 6719 | Misc Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| | Total Taxes & Insurance | 3,078 | 3,078 | 7,824 | 26,756 | 3,078 | 7,824 | 3,078 | 2,816 | 7,562 |

| | | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 |
| | **TOTAL EXP. BEFORE FINANCIAL** | 34,210 | 34,210 | 38,956 | 57,888 | 34,585 | 29,957 | 25,211 | 34,548 | 39,068 |
| | **NET Operating Income** | 59,934 | 59,933 | 55,187 | 36,255 | 59,558 | 64,186 | 68,932 | 59,595 | 55,075 |
| | **NET Operating Income** | 59,934 | 59,933 | 55,187 | 36,255 | 59,558 | 64,186 | 68,932 | 59,595 | 55,075 |
| | **Financial Expense** | | | | | | | | | |
| 6828 | Debt Service - 1st TD P/I | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 |
| | Debt Service - 2nd TD P/I | | | | | | | | | |
| 6890 | Miscellaneous Fin Exp | | | | | | | | | |
| | Chapter 11 QTRLY FEE | | 1,950 | | | 1,950 | | | 1,950 | |
| | Convenience Class | | | | | | | | | |
| | Total Financial Expense | 38,930 | 40,880 | 38,930 | 38,930 | 40,880 | 38,930 | 38,930 | 40,880 | 38,930 |
| | **Less: Curr. Year Capital Additions** | | | | | | | | | |
| | **CONSTRUCTION:** | | | | | | | | | |
| | Interior Paint | | | | | | | | | |
| | Cabinets & Installation | | | | | | | | | |
| | Tub Eclosures/Shower Doors | | | | | | | | | |
| | Flooring | | | | | | | | | |
| | Bath Med Cabinet & Mirror | | | | | | | | | |
| | Kitchen/Bath Counters | | | | | | | | | |
| | Window Coverings | | | | | | | | | |
| | Plumbing Fixtures | | | | | | | | | |
| | Toilets | | | | | | | | | |
| | Kitchen Appliances | | | | | | | | | |
| | Windows & Screens | | | | | | | | | |
| | Ceiling Retexture & Drywall | | | | | | | | | |
| | Lighting Fixtures/ Ceiling Fans | | | | | | | | | |
| | Other (Smoke Detectors, misc) | | | | | | | | | |
| | Patio Tile / Upper Epoxy Decks | | | | | | | | | |
| | Door hardware / Baseboards | | | | | | | | | |
| | Electrical (switches, plates, outlets, the | | | | | | | | | |
| 1470 | Maintenance Equipment | | | | | | | | | |
| 1486 | Floor covering Replacement | | | | | | | | | |
| 1487 | Drapery Replacement | | | | | | | | | |
| 1488 | Appliance Replacements | | | | | | | | | |
| 1489 | HVAC Replacements | | | | | | | | | |
| 1484 | Roof Replacements | | | | | | | | | |
| 1430 | Building Improvements | | | | | | | | | |
| 1490 | Misc. Fixed Assets | | | | | | | | | |
| | Total Additions | - | | - | - | | | | | |
| | **NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions** | 21,004 | 19,053 | 16,257 | (2,675) | 18,678 | 25,256 | 30,002 | 18,715 | 16,145 |
| | Capital Contributions Services Accounts 6517, 6537, 6538 & 6540. | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 |
| | Capital Contributions CASH | | | | | | | | | |

| | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP |
|---|---|---|---|---|---|---|---|---|---|
| Month End Cash Balance | 123,405 | 146,678 | 167,155 | 168,700 | 191,598 | 221,074 | 255,295 | 278,230 | 298,595 |

Note: *Actual Cash Balances*

This budget is an estimate only and actual income

⊃↑     Income from Homeowner's Dues for
monthly share of maintenance and service
costs

⊃↑    Costs and Expenses are annualized and
divided by 12.

**MEADOWOOD VILLAGE**
Dixon, California
**LEASE UP BUDGET 2009-2012**

Number of Units:

| | 2011 OCT | 2011 NOV | 2012 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May |
|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | |
| **\*GROSS SCHEDULED RENTS** | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 |
| **Rental Income** | | | | | | | | |
| 5120 Rental Income | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 |
| 5165 Promotional Rent | - | - | - | - | - | - | - | - |
| 5125 Rent-Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| Total Rental Income | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 |
| **Financial Income** | | | | | | | | |
| 5410 Interest Income | - | - | - | - | - | - | - | - |
| 5490 Misc. Financial Income | - | - | - | - | - | - | - | - |
| Total Financial Income | - | - | - | - | - | - | - | - |
| **Other Income** | | | | | | | | |
| Balance forward | | | | | | | | |
| Note 1 Homeowners Maint. Fees | 307 | 307 | 307 | 307 | 307 | 307 | 307 | |
| 5920 NSF & Late Charges | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| 5921 Credit Check Fees | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 5910 Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 5175 Bad Debt Collected | - | - | - | - | - | - | - | - |
| 5190 Misc. Income | - | - | - | - | - | - | - | - |
| Total Other Income | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 |
| **TOTAL INCOME** | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 |
| **EXPENSES** | | | | | | | | |
| **Renting Expenses** | | | | | | | | |
| 6210 Advertising | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 |
| 6251 Commissions & Referrals | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6250 Promotional Expense | - | - | - | - | - | - | - | - |
| 6253 Furniture Rental | - | - | - | - | - | - | - | - |
| 6252 Credit Checks | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| Total Renting Expense | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 |
| **Administrative Expense** | | | | | | | | |
| 6311 Office Supplies | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6316 Office Equip./Repair | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 6320 Management Fees | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 |
| 6330 Resident Manager's Salary | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 |
| 6331 Employee's Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 |
| 6332 Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| 6340 Legal Expense | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 6350 Auditing Fees | - | - | - | - | - | - | - | - |
| 6351 Bookkeeping/Accting Fees | - | - | - | - | - | - | - | - |
| 6360 Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6365 Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6370 Bad Debts | - | - | - | - | - | - | - | - |
| 6380 Meetings & Training | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6390 Misc. Administration Exp | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| Total Administrative Expense | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | | |
| **Utility Expenses** | | | | | | | | |
| 6458 Electricity - Vacant Units/Emp | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6459 Gas - Vacant Units/Emp | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6450 Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| 6451 Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 |
| 6452 Gas | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| 6453 Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| Total Utility Expense | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 |

**MEADOWOOD VILLAGE**
**Dixon, California**                                                          **Number of Units:**
**LEASE UP BUDGET 2009-2012**

| | | 2011 | 2011 | 2012 | 2012 | 2012 | 2012 | 2012 | 2012 |
|---|---|---|---|---|---|---|---|---|---|
| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | May |
| **Operating Expenses** | | | | | | | | | |
| 6515 | Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6445 | Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6519 | Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6520 | Exterminating Supplies | | | - | | | | | |
| 6525 | Garbage & Trash Removal | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 |
| 6529 | Antenna Repair | - | | - | | | | | |
| 6547 | Swimming Pool Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6548 | Sweeping Contract | - | | - | | | | | |
| 6480 | Cable Television | - | | - | | | | | |
| | **Total Operating Expense** | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 |
| **Maintenance Expenses** | | | | | | | | | |
| 6531 | Security - Contracted | - | - | - | | - | | | - |
| 6530 | Security - Payroll | | - | - | | | | | |
| 6532 | Fire Extinguishers | | | - | | | | | |
| 6533 | Locks/Keys | | - | - | | | | | - |
| 6535 | Grounds - Payroll | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6536 | Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6537 | Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 |
| 6517 | Cleaning - Contracted | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6510 | Cleaning - Payroll | | | - | | | | | |
| 6540 | Repairs Payroll | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| 6541 | Repairs Material | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 |
| 6552 | Carpet Maintenance | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6546 | Heating Repairs | | | - | | - | | | |
| 6551 | A/C Maintenance | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| 6544 | Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6543 | Appliance Repairs | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 |
| 6562 | Drapes Maintenance | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6539 | Paving | | | - | | - | | | |
| 6561 | Painting Supplies | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| 6558 | Exterior Painting | | - | | | | | | |
| 6559 | Painting/Wall Covering | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 |
| 6563 | Roof Repairs & Maint | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6560 | Decorating Payroll | | | - | | | | | |
| 6542 | Repairs Contract | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 |
| 6538 | Grounds Improvement | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| 6568 | Glass & Screen | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6549 | Electrical/Lights | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6550 | Signs | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6570 | Vehicle/Equip Repairs | - | | - | | | | | |
| 6580 | Towing | | - | | | | | | |
| 6590 | Misc O/P & Maint Expense | | - | | | | | | |
| | **Total Maintenance Expense** | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 |
| **Taxes & Insurance** | | | | | | | | | |
| 6710 | Property Taxes | - | | 23,678 | | - | | 23,678 | |
| 6711 | Payroll Taxes | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 |
| | Back Property Taxes | | | 4,746 | | | 4,746 | | |
| 6720 | Property Liab/Flood Ins | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 |
| 6722 | Worker's Compensation | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 |
| 6721 | Fidelity Bond | | | | | 50 | | | |
| 6723 | Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6729 | Other Insurance | - | | - | | | | | |
| 6719 | Misc. Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| | **Total Taxes & Insurance** | 2,816 | 2,816 | 31,240 | 2,816 | 2,866 | 7,562 | 26,494 | 2,816 |

**MEADOWOOD VILLAGE**
Dixon, California
**LEASE UP BUDGET 2009-2012**

Number of Units:

| | | 2011 OCT | 2011 NOV | 2012 DEC | 2012 JAN | 2012 FEB | 2013 MAR | 2012 APR | 2012 May |
|---|---|---|---|---|---|---|---|---|---|
| | Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 |
| **TOTAL EXP. BEFORE FINANCIAL** | | 34,322 | 34,322 | 62,746 | 34,322 | 34,372 | 39,068 | 48,627 | 24,949 |
| **NET Operating Income** | | 59,821 | 59,821 | 31,397 | 59,821 | 59,771 | 55,075 | 45,516 | 69,194 |
| **NET Operating Income** | | 59,821 | 59,821 | 31,397 | 59,821 | 59,771 | 55,075 | 45,516 | 69,194 |
| **Financial Expense** | | | | | | | | | |
| 6828 | Debt Service - 1st TD P/I | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 |
| | Debt Service - 2nd TD P/I | | | | | | | | |
| 6890 | Miscellaneous Fin Exp. | | | | | | | | |
| | Chapter 11 QTRLY FEE | | | | | | | | |
| | Convenience Class | | 1,950 | | | 1,950 | | | 1,950 |
| | Total Financial Expense | 38,930 | 40,880 | 38,930 | 38,930 | 40,880 | 38,930 | 38,930 | 40,880 |
| **Less: Curr. Year Capital Additions** | | | | | | | | | |
| | **CONSTRUCTION:** | | | | | | | | |
| | Interior Paint | | | | | | | | |
| | Cabinets & Installation | | | | | | | | |
| | Tub Eclosures/Shower Doors | | | | | | | | |
| | Flooring | | | | | | | | |
| | Bath Med Cabinet & Mirror | | | | | | | | |
| | Kitchen/Bath Counters | | | | | | | | |
| | Window Coverings | | | | | | | | |
| | Plumbing Fixtures | | | | | | | | |
| | Toilets | | | | | | | | |
| | Kitchen Appliances | | | | | | | | |
| | Windows & Screens | | | | | | | | |
| | Ceiling Retexture & Drywall | | | | | | | | |
| | Lighting Fixtures/ Ceiling Fans | | | | | | | | |
| | Other (Smoke Detectors, misc) | | | | | | | | |
| | Patio Tile / Upper Epoxy Decks | | | | | | | | |
| | Door hardware / Baseboards | | | | | | | | |
| | Electrical (switches, plates, outlets, the | | | | | | | | |
| 1470 | Maintenance Equipment | | | | | | | | |
| 1486 | Floor covering Replacement | | | | | | | | |
| 1487 | Drapery Replacement | | | | | | | | |
| 1488 | Appliance Replacements | | | | | | | | |
| 1489 | HVAC Replacements | | | | | | | | |
| 1484 | Roof Replacements | | | | | | | | |
| 1430 | Building Improvements | | | | | | | | |
| 1490 | Misc. Fixed Assets | | | | | | | | |
| | Total Additions | - | - | - | - | - | - | | |
| **NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions** | | 20,891 | 18,941 | (7,533) | 20,891 | 18,891 | 16,145 | 6,586 | 28,314 |

Capital Contributions Services
Accounts 6517, 6537, 6538 & 6540.

| 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 |
|---|---|---|---|---|---|---|---|

Capital Contributions CASH

| | 2011 OCT | 2011 NOV | 2012 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May |
|---|---|---|---|---|---|---|---|---|
| Month End Cash Balance | 323,705 | 346,866 | 343,553 | 368,663 | 391,774 | 412,138 | 422,944 | 455,478 |

*Note: Actual Cash Balances*

This budget is an estimate only and actual income

Appraised Value -
Based on Rents in Pro forma of Bank of Sacramento Cap Rates

NOT Income from Homeowner's Dues for
  monthly share of maintenance and service
    costs           Plus Available cash

NOT Costs and Expenses are annualized and       Total Value
    divided by 12.

Reduced By:

| | |
|---|---|
| First Trust Deed Original Principal | 5,508,083 |
| Plus Accrued Interest to March 25, 2009 | 234,438 |
| Pluse Default Interest Through August 1, 2009 | 225,219 |
| Plus Deferred Interest   12 Months | 405,395 |
| Second Trust Deed | 549,093 |
| Plus Deferred Interest   32 months | 102,497 |
| LIENS | 44,800 |
| Creditors | 151,333 |
| Capital Contributions Services | 149,620 |
| Capital Contributions Cash | 60,000 |
| | 7,430,478 |

Equity Remaining

## MEADOWOOD VILLAGE — 101
### Dixon, California
### LEASE UP BUDGET 2009-2012

| INCOME | 36 MONTHS TOTAL $ | % TO INCOME | PER UNIT COST |
|---|---|---|---|
| **\*GROSS SCHEDULED RENTS** | 2,909,290 | 100.00% | 28805 |
| **Rental Income** | | | |
| 5120 Rental Income | 2,743,771 | 94.31% | 27166 |
| 5165 Promotional Rent | | 0.00% | 0 |
| 5125 Rent-Employee Unit | 77,400 | 2.66% | 766 |
| Total Rental Income | 2,821,171 | 96.97% | 27932 |
| | | | |
| **Financial Income** | | | |
| 5410 Interest Income | - | 0.00% | 0 |
| 5490 Misc. Financial Income | - | 0.00% | 0 |
| Total Financial Income | - | 0.00% | 0 |
| | | | |
| **Other Income** | | | |
| Balance forward | 61,370 | 2.11% | 608 |
| Note 1  Homeowners Maint. Fees | 11,034 | 0.38% | 109 |
| 5920 NSF & Late Charges | 2,850 | 0.10% | 28 |
| 5921 Credit Check Fees | 8,750 | 0.30% | 87 |
| 5910 Laundry & Vending | 31,500 | 1.08% | 312 |
| 5175 Bad Debt Collected | - | 0.00% | 0 |
| 5190 Misc. Income | - | 0.00% | 0 |
| Total Other Income | 115,504 | 3.97% | 1144 |
| | | | |
| **TOTAL INCOME** | 2,936,675 | 100.94% | 29076 |
| | | | |
| **EXPENSES** | | | |
| **Renting Expenses** | | | |
| 6210 Advertising | 27,700 | 0.95% | 274 |
| 6251 Commissions & Referrals | 9,200 | 0.32% | 91 |
| 6250 Promotional Expense | 7,325 | 0.25% | 73 |
| 6253 Furniture Rental | - | 0.00% | 0 |
| 6252 Credit Checks | 8,875 | 0.31% | 88 |
| | | | |
| Total Renting Expense | 53,100 | 1.83% | 526 |
| | | | |
| **Administrative Expense** | | | |
| 6311 Office Supplies | 5,025 | 0.17% | 50 |
| 6316 Office Equip./Repair | 900 | 0.03% | 9 |
| 6320 Management Fees | 129,639 | 4.46% | 1284 |
| 6330 Resident Manager's Salary | 104,400 | 3.59% | 1034 |
| 6331 Employee's Apt Allowance | 81,000 | 2.78% | 802 |
| 6332 Administrative Fees | 2,592 | 0.09% | 26 |
| 6340 Legal Expense | 1,200 | 0.04% | 12 |
| 6350 Auditing Fees | - | 0.00% | 0 |
| 6351 Bookkeeping/Accting Fees | - | 0.00% | 0 |
| 6360 Telephone | 9,900 | 0.34% | 98 |
| 6365 Postage & Messenger | 540 | 0.02% | 5 |
| 6370 Bad Debts | | 0.00% | 0 |
| 6380 Meetings & Training | 1,080 | 0.04% | 11 |
| 6390 Misc. Administration Exp | 360 | 0.01% | 4 |
| Total Administrative Expense | 299,368 | 10.29% | 2964 |
| | | | |
| **Utility Expenses** | | | |
| 6458 Electricity - Vacant Units/Emp | 9,000 | 0.31% | 89 |
| 6459 Gas - Vacant Units/Emp | 1,620 | 0.06% | 16 |
| 6450 Electricity | 30,060 | 1.03% | 298 |
| 6451 Water | 117,900 | 4.05% | 1167 |
| 6452 Gas | 9,180 | 0.32% | 91 |
| 6453 Sewer | 95,400 | 3.28% | 945 |
| | | | |
| Total Utility Expense | 263,160 | 9.05% | 2606 |

**MEADOWOOD VILLAGE**      101
**Dixon, California**
**LEASE UP BUDGET 2009-2012**

| | | 36 MONTHS TOTAL | % TO INCOME | PER UNIT COST |
|---|---|---|---|---|
| **Operating Expenses** | | | | |
| 6515 | Cleaning Supplies | 360 | 0.01% | 4 |
| 6445 | Automobile Expense | 540 | 0.02% | 5 |
| 6519 | Exterminating Contract | 9,000 | 0.31% | 89 |
| 6520 | Exterminating Supplies | - | 0.00% | 0 |
| 6525 | Garbage & Trash Removal | 111,390 | 3.83% | 1103 |
| 6529 | Antenna Repair | - | 0.00% | 0 |
| 6547 | Swimming Pool Maintenance | 6,300 | 0.22% | 62 |
| 6548 | Sweeping Contract | - | 0.00% | 0 |
| 6480 | Cable Television | - | 0.00% | 0 |
| | | | | |
| | Total Operating Expense | 127,590 | 4.39% | 1263 |
| | | | | |
| **Maintenance Expenses** | | | | |
| 6531 | Security - Contracted | - | 0.00% | 0 |
| 6530 | Security - Payroll | - | 0.00% | 0 |
| 6532 | Fire Extinguishers | 400 | 0.01% | 4 |
| 6533 | Locks/Keys | 360 | 0.01% | 4 |
| 6535 | Grounds - Payroll | - | 0.00% | 0 |
| 6536 | Grounds - Supplies | 360 | 0.01% | 4 |
| 6537 | Grounds - Contract | 52,200 | 1.79% | 517 |
| 6517 | Cleaning - Contracted | 1,620 | 0.06% | 16 |
| 6510 | Cleaning - Payroll | - | 0.00% | 0 |
| 6540 | Repairs Payroll | 90,200 | 3.10% | 893 |
| 6541 | Repairs Material | 11,150 | 0.38% | 110 |
| 6552 | Carpet Maintenance | 1,050 | 0.04% | 10 |
| 6546 | Heating Repairs | 1,625 | 0.06% | 16 |
| 6551 | A/C Maintenance | 12,000 | 0.41% | 119 |
| 6544 | Plumbing Repairs | 7,200 | 0.25% | 71 |
| 6543 | Appliance Repairs | 2,040 | 0.07% | 20 |
| 6562 | Drapes Maintenance | 2,280 | 0.08% | 23 |
| 6539 | Paving | - | 0.00% | 0 |
| 6561 | Painting Supplies | 5,400 | 0.19% | 53 |
| 6558 | Exterior Painting | - | 0.00% | 0 |
| 6559 | Painting/Wall Covering | 18,000 | 0.62% | 178 |
| 6563 | Roof Repairs & Maint | 4,200 | 0.14% | 42 |
| 6560 | Decorating Payroll | - | 0.00% | 0 |
| 6542 | Repairs Contract | 7,080 | 0.24% | 70 |
| 6538 | Grounds Improvement | 5,600 | 0.19% | 55 |
| 6568 | Glass & Screen | 840 | 0.03% | 8 |
| 6549 | Electrical/Lights | 2,880 | 0.10% | 29 |
| 6550 | Signs | 2,340 | 0.08% | 23 |
| 6570 | Vehicle/Equip Repairs | - | 0.00% | 0 |
| 6580 | Towing | - | 0.00% | 0 |
| 6590 | Misc O/P & Maint Expense | - | 0.00% | 0 |
| | | | | |
| | Total Maintenance Expense | 228,825 | 7.87% | 2266 |
| | | | | |
| **Taxes & Insurance** | | | | |
| 6710 | Property Taxes | 146,804 | 5.05% | 1454 |
| 6711 | Payroll Taxes | 26,758 | 0.92% | 265 |
| | Back Property Taxes | 37,968 | 1.31% | 376 |
| 6720 | Property Liab/Flood Ins | 46,875 | 1.61% | 464 |
| 6722 | Worker's Compensation | 9,845 | 0.34% | 97 |
| 6721 | Fidelity Bond | 150 | 0.01% | 1 |
| 6723 | Health Insurance | 17,820 | 0.61% | 176 |
| 6729 | Other Insurance | - | 0.00% | 0 |
| 6719 | Misc Taxes/Licenses | 6,300 | 0.22% | 62 |
| | | | | |
| | Total Taxes & Insurance | 292,519 | 10.05% | 2896 |

| | | 36 MONTHS TOTAL | % TO INCOME | PER UNIT COST |
|---|---|---|---|---|
| | Reserve | 104,868 | 3.60% | 1038 |
| | | | | |
| **TOTAL EXP. BEFORE FINANCIAL** | | 1,369,430 | 47.07% | 13559 |
| | | | | |
| **NET Operating Income** | | 1,567,245 | 53.87% | 15517 |
| | | | | |
| | | | | |
| **NET Operating Income** | | 1,567,245 | 53.87% | 15517 |
| | | | | |
| | | | | |
| **Financial Expense** | | | | |
| 6828 | Debt Service - 1st TD P/I | 856,460 | 29.44% | 8480 |
| | Debt Service - 2nd TD P/I | - | | |
| 6890 | Miscellaneous Fin Exp | - | 0.00% | 0 |
| | Chapter 11 QTRLY FEE | 30,225 | 1.04% | |
| | Convenience Class | | | |
| | Total Financial Expense | 889,241 | 30.57% | 8804 |
| | | | | |
| **Less: Curr. Year Capital Additions** | | | | |
| | CONSTRUCTION: | | 0.00% | |
| | Interior Paint | 3,500 | 0.12% | |
| | Cabinets & Installation | 76,514 | 2.63% | |
| | Tub Eclosures/Shower Doors | 7,150 | 0.25% | |
| | Flooring | 86,666 | 2.98% | |
| | Bath Med Cabinet & Mirror | 5,800 | 0.20% | |
| | Kitchen/Bath Counters | 61,380 | 2.11% | |
| | Window Coverings | 13,528 | 0.46% | |
| | Plumbing Fixtures | 14,200 | 0.49% | |
| | Toilets | 17,991 | 0.62% | |
| | Kitchen Appliances | 67,000 | 2.30% | |
| | Windows & Screens | 4,600 | 0.14% | |
| | Ceiling Retexture & Drywall | 10,000 | 0.34% | |
| | Lighting Fixtures/ Ceiling Fans | 15,600 | 0.54% | |
| | Other (Smoke Detectors, misc) | 1,248 | 0.04% | |
| | Patio Tile / Upper Epoxy Decks | 9,220 | 0.32% | |
| | Door hardware / Baseboards | 34,749 | 1.19% | |
| | Electrical (switches, plates, outlets, the | 3,600 | 0.12% | |
| 1470 | Maintenance Equipment | - | 0.00% | 0 |
| 1486 | Floor covering Replacement | - | 0.00% | 0 |
| 1487 | Drapery Replacement | - | 0.00% | 0 |
| 1488 | Appliance Replacements | - | 0.00% | 0 |
| 1489 | HVAC Replacements | - | 0.00% | 0 |
| 1484 | Roof Replacements | - | 0.00% | 0 |
| 1430 | Building Improvements | - | 0.00% | 0 |
| 1490 | Misc Fixed Assets | - | 0.00% | 0 |
| | | | | |
| | | | | |
| | | | | |
| | Total Additions | 432,146 | 14.85% | 4279 |
| | | | | |
| **NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions** | | 245,858 | 8.45% | 2434 |

| | |
|---|---|
| Capital Contributions Services Accounts 6517, 6537, 6538 & 6540. | 149,620 |
| | |
| Capital Contributions CASH | 60,000 |

| MEADOWOOD VILLAGE 101 | | | |
| Dixon, California | | | |
| LEASE UP BUDGET 2009-2012 | | | |
| | 36 MONTHS TOTAL | % TO INCOME | PER UNIT COST |
| Month End Cash Balance | 455,478 | Available Cash | |

Note:  *Actual Cash Balances*

This budget is an estimate only and actual income

Appraised value 7.5% Cap rate on average last twelve months net operatin[ income

688,200
0.075

8,100,000                                 9,176,005

NOT   Income from Homeowner's Dues for
monthly share of maintenance and service
costs                           455,478                        455,478

8,555,478                                 9,631,484

NOT   Costs and Expenses are annualized and
divided by 12

(7,430,478)                            (7,430,478)

1,125,000                               2,201,005

## EXHIBIT 2

## (TREATMENT OF CLASS 2(b) AND 2(c) CLAIMS)

The treatment of the claims in Class 2(b) and 2(c) shall be as follows:

1.    On the Effective Date, the Senior Loan and the Junior Loan will be reinstated and combined for the convenience of Debtor and the Banks into a single restructured loan (the "Restructured Loan"). The Restructured Loan will continue to be secured by the Real Property and associated personal property as provided in the Deeds of Trust but, since there are no liens on the Real Property having priority between the respective priorities of the Deeds of Trust, for the convenience of Debtor and the Banks, the junior of the Deeds of Trust will be reconveyed as soon as is practicable after the Effective Date and the Restructured Loan will on the Effective Date be deemed fully-secured by the senior of the Deeds of Trust alone (that Deed of Trust, the "Senior Deed of Trust"). For the avoidance of doubt, no change (other than simplification) is intended in the amounts due the Loans or the aggregate security for the Loans by the combining of the Loans into the Restructured Loan and the securing of the Restructured Loan by the Senior Deed of Trust alone.

2.    The Restructured Loan will mature on December 31, 2011 (the "Maturity Date").

3.    The Restructured Loan will have an initial principal balance on the Effective Date equal to the sum of (i) the combined principal balances of the Loans as of the Effective Date; and (ii) all accrued but unpaid interest, attorneys' fees and costs, and other amounts due under the Loans as of the Effective Date. The Restructured Loan will be evidenced by four new notes (the "New Notes"):

(a)    A-1 Note with an initial principal balance on the Effective Date of the principal balance of the Senior Loans on that date;

(b)    A-2 Note with an initial principal balance on the Effective Date of all accrued but unpaid interest, attorneys' fees and costs, and other amounts due on the Senior Loan on that date;

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

DEBTOR'S FIRST AMENDED PLAN OF REORGANIZATION, DATED DECEMBER 9, 2009

(c)    B-1 Note with an initial principal balance on the Effective Date of the principal balance of the Junior Loan on that date; and

(d)    B-2 Note with an initial principal balance on the Effective Date of all accrued but unpaid interest, attorneys' fees and costs, and other amounts due on the Junior Loan on that date.

4.    Interest will accrue on the New Notes from the Effective Date to the date payments are to begin on the Restructured Loan as set out in paragraph 7 below (the "Payment Commencement Date") at the current non-default rates under each of the existing Loans (*i.e.*, 8.5% for the A-1 Notes and the A-2 Note (those two notes, together, the "A Notes") and 7% for the B-1 Note and the B-2 Note (those two notes, together, the "B Notes")). From and after the Effective Date, accrued but unpaid interest on the A Notes will be added to the principal balance of the A-2 Note, and accrued but unpaid interest on the B Notes will be added to the principal balance of the B-2 Note. For the avoidance of doubt, no interest is anticipated to be paid on any of the New Notes prior to the Payment Commencement Date, and, thereafter, interest is anticipated to be paid only on certain of the New Notes.

5.    After the Payment Commencement Date, interest will accrue on the New Notes at the following new interest rates (the "New Rates"; and the "New A Notes Rate" and the "New B Notes Rate", respectively). Once set, the New Rates will remain fixed through the Maturity Date. The earlier the Payment Commencement Date occurs, the lower the New Rates will be.

| Payment Commencement Date | A Notes New Rate | B Notes New Rate |
| --- | --- | --- |
| February 15, 2010 | 6.00% | 5.75% |
| March 15, 2010 | 6.50% | 6.00% |
| April 15, 2010 | 7.00% | 6.25% |
| May 15, 2010 | 7.50% | 6.50% |
| June 15, 2010 | 8.00% | 6.75% |
| July 15, 2010 | 8.25% | 6.85% |
| August 15, 2010 | 8.50% | 7.00% |

WILKE, FLEURY, OFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

6. Debtor will start the remaining work necessary to renovate the unfinished units of the Real Property to rentable condition in accordance with Exhibit 1 hereto (the "Renovation Work") as soon as possible, and thereafter diligently continue the Renovation Work to completion no later than August 15, 2010 (the "Outside Deadline").

7. The Payment Commencement Date will be the earliest of the following dates:

   (a) the first 15th of a month after the Renovation Work has been completed (if the work is completed on the 10th of a month, payments start 5 days later, not on the 15th of the next month);

   (b) the 15th of any earlier month, before the Renovation Work has been completed, on which Debtor's had voluntarily elected by written notice to the Banks to commence making payments on the Restructured Loan; and

   (c) the Outside Deadline.

8. The minimum required monthly payment on the Restructured Loan beginning on the Payment Commencement Date (the "Minimum Monthly Payment") will be in the amount of a fully amortizing principal and interest payment on the A-1 Note at the New A Notes Rate based on a 25-year amortization schedule (e.g., if the starting principal balance of the A-1 Note is $5,508,082.60 and the Payment Commencement Date is April 15, 2009, the Minimum Monthly Payment on the Restructured Loan would be $38,929.98).

9. In addition to the Minimum Monthly Payment, all Excess Cash Flow remaining at the end of the prior month will be paid to the Banks on account of the Restructured Loan. "Excess Cash Flow" means all cash on hand on the last day of that month in excess of a reserve of $65,000. The Excess Cash Flow payments would be applied to pay the A-2 Note, the B-1 Note, and the B-2 Note in that order, in each case, first to accrued but unpaid interest and then to principal (including any accrued but unpaid interest that has been added to the principal balance thereof after the Effective Date).

10. The Real Property must continue to be managed by the current property manager (the Natoma Company) (the "Property Manager"), and all rents and other income from the Real Property would be deposited to a cash management account—the segregated account

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

referenced in Sections 9.2.2 and 9.2.3 of the Plan above—at Bank of Sacramento. So long as there are no uncured defaults, Debtor, through the Property Manager, will be permitted to use the rents and other income from the Real Property by disbursements from the cash management account to pay its management and operating expenses and for the Renovation Work under the Budget as provided in Section 9.2.3 of the Plan above, and to make payments due on the Restructured Loan.

11. The Loan Documents for the Senior Loan will remain in effect but be modified as of the Effective Date by a Loan Modification Agreement to reflect the foregoing and the matters addressed below (including modifying the Senior Loan Deed of Trust to secure the A Notes and the B Notes). The New Notes will replace the existing notes evidencing the Loans. The Debtor and Banks will enter into a Cash Management Agreement governing the deposit of the rents and other income from the Real Property to the cash management account and the disbursement of the funds therein.   The Banks will have a security interest in the cash management account to secure the Restructured Loan. The Restructured Loan Documents will consist of the Loan Documents for the Senior Loan as modified by the Loan Modification Agreement, the New Notes, the Loan Modification Agreement, a modification of the Senior Deed of Trust, and the Cash Management Agreement (the foregoing, the "Core Restructured Loan Documents"), together with those ancillary agreements, certificates, instructions, and authorizations reasonably requested by the Banks. The Core Restructured Loan Documents have not yet been drafted or agreed by Debtor or the Banks, and agreement on the form and substance of such documents is a condition precedent for confirmation of the Plan. The existing Loan Documents for the Junior Loan will be cancelled (without, however, terminating Debtor's obligations and liabilities thereunder, which obligations and liabilities, from and after the Effective Date, will be evidenced, governed, and secured by the Restructured Loan Documents). Debtor will file the forms of the Core Restructured Loan Documents (to the extent that they are new documents rather than the Loan Documents for the Senior Loan) in the Case not later than five court days prior to the hearing on confirmation of this Plan.

WILKE, FLEURY, OFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

- 16 -

12. The following provisions in the Loan Documents for the Senior Loan will be deleted by the Loan Modification Agreement:

    (a)    loan-to-value ratio requirements;

    (b)    release price provisions;

    (c)    various of the provisions relating to construction advances;

    (d)    limitations on cure rights for any default occurring for a second time within the preceding 12-month period;

    (e)    the "Adverse Change" default provision; and

    (f)    the attorneys' fees provision will be modified to provide entitlement to attorneys' fees and cost only upon occurrence of an event of default.

13. The other, existing cure rights in the Loan Documents for the Senior Loan will remain. A right to cure payment defaults within 10 days after notice of default will be added to the cure rights in the Restructured Loan Documents. Andrews will expressly have the same cure rights as Debtor.

14. The Debtor will release the Banks from all claims arising or accruing prior to the Effective Date. As set forth more fully in Article VIII, the Debtor shall be discharged from any and all claims arising or accruing prior to the Effective Date, except those claims specifically set forth in the Restructured Loan Documents or this Plan. On or before the date 14 days prior to the date set for confirmation of the Plan, the Banks shall provide Debtor with a statement of all amounts included in the Class 2(b) and Class 2(c) claims. On the Effective Date, the claims of Class 2(b) and Class 2(c) will be deemed allowed and fully-secured. All events of default occurring under the Loan Documents prior to the Effective Date shall be deemed cured. The Notices of Default filed under the Deeds of Trust shall be rescinded within 15 days of the Effective Date.

15. The liens and security interests securing the Restructured Loan will be deemed perfected as of the Effective Date without further act or filing by the Banks, but the Banks will be authorized to file or take other appropriate action to perfect or evidence the perfection of

WILKE, FLEURY,
OFFEL, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

any such liens or security interests as it may desire, and Debtor shall cooperate therewith (*e.g.*, recording the modification of the Senior Deed of Trust).

16. Except as expressly provided herein, as between the Banks, the treatment of all accruals on, capitalizations with respect to, payments on, and collections with respect to the Restructured Loan, those matters will be governed by an intercreditor agreement between the Banks, under which Pacific Coast Bankers' Bank shall be designated as the initial agent for the Banks, and shall not affect Debtor. The Banks may from time to time designate in writing to Debtor a successor agent to the then-designated agent for the Banks. All payments made by Debtor under or with respect to the Restructured Loan shall be made to the then-designated agent for the Banks and those payments shall be deemed to satisfy Debtors payment obligations under the Restructured Loan as to those payments.

17. A condition to the effectiveness of the Loan Modification Agreement is that Andrews and the Banks sign and deliver a mutually acceptable settlement agreement relating to Andrews's guarantees of the Loans.

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

481599.6

DEBTOR'S FIRST AMENDED PLAN OF REORGANIZATION, DATED DECEMBER 9, 2009