**44 Pages**

WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP
DANIEL L. EGAN (SBN 142631)
MEGAN A. LEWIS (SBN 221263)
400 Capitol Mall, Twenty-Second Floor
Sacramento, CA 95814

Telephone:    (916) 441-2430
Facsimile:    (916) 442-6664

Attorneys for Debtor
SUMMERFIELD APARTMENTS IN DIXON, LLC

UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF CALIFORNIA

In Re:

SUMMERFIELD APARTMENTS
IN DIXON, LLC,

    Debtor,

Case No. 09-26417

**WFH-4**

<u>**EXHIBITS B- G IN SUPPORT OF DISCLOSURE STATEMENT FOR FIRST AMENDED**</u>

<u>**PLAN OF REORGANIZATION DATED DECEMBER 9, 2009**</u>

DATED:        December 11, 2009

WILKE, FLEURY, HOFFELT,
GOULD & BIRNEY, LLP

By: _Megan A. Lewis_
MEGAN A. LEWIS
Attorneys for Debtor
SUMMERFIELD APARTMENTS IN
DIXON, LLC

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

471931.1

- 1 -

EXHIBIT LIST

**Exhibit B** - Identity and Value of Material Assets of Debtor
[Schedules A & B]

DEBTOR'S DISCLOSURE STATEMENT FOR FIRST AMENDED PLAN OF REORGANIZATION

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

| Debtor(s): **Summerfield Apartments in Dixon, LLC** | Case No.: **09-26417-C-11** |
| | (If known) |

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 400, 410, 420, 430, 440, 450, 460, 470, 480 Eliesmere Drive Dixon, CA 95620 <br><br> SEE ATTACHED EXHIBIT 1 | | | $8,500,000.00 | $6,389,628.31 |

Total ➤ $8,500,000.00

(Report also on Summary of Schedules.)

EXHIBIT 1

**Summerfield
Apartments**

| Assessors Parcel Number One Bedroom Units | Unit # |
|---|---|
| 0113-602-350-01 | 410 Ellesmere #70 |
| 0113-601-060-01 | 480 Ellesmere #11 |
| SOLD | 411 Ellesmere #71 |
| 0113-602-060-01 | 480 Ellesmere #12 |
| 0113-601-370-01 | 410 Ellesmere #73 |
| 0113-602-370-01 | 410 Ellesmere #74 |
| 0113-602-380-01 | 410 Ellesmere #76 |
| 0113-602-110-01 | 470 Ellesmere #22 |
| 0113-602-120-01 | 470 Ellesmere #24 |
| 0113-602-130-01 | 470 Ellesmere #26 |
| 0113-601-350-01 | 410 Ellesmere #69 |
| 0113-602-360-01 | 410 Ellesmere #72 |
| 0113-601-040-01 | 480 Ellesmere #7 |
| 0113-601-050-01 | 480 Ellesmere #9 |
| 0113-601-140-01 | 470 Ellesmere #27 |
| 0113-601-030-01 | 480 Ellesmere #5 |
| SOLD | 411 Ellesmere #75 |
| 0113-601-110-01 | 470 Ellesmere #21 |
| 0113-601-120-01 | 470 Ellesmere #23 |
| 0113-601-130-01 | 470 Ellesmere #25 |
| 0113-602-030-01 | 480 Ellesmere #6 |
| 0113-602-050-01 | 480 Ellesmere #10 |
| 0113-602-140-01 | 470 Ellesmere #28 |
| 0113-602-040-01 | 480 Ellesmere #8 |

| Assessors Parcel Number Two Bedroom Units | Unit # |
|---|---|
| 0113-601-290-01 | 400 Ellesmere #57 |
| 0113-601-290-01 | 400 Ellesmere #58 |
| 0113-601-300-01 | 400 Ellesmere #59 |
| 0113-602-300-01 | 400 Ellesmere #60 |
| 0113-601-310-01 | 400 Ellesmere #61 |
| 0113-602-310-01 | 400 Ellesmere #62 |
| 0113-601-320-01 | |
| 0113-602-320-01 | 400 Ellesmere #64 |
| 0113-601-330-01 | 410 Ellesmere #65 |
| 0113-602-330-01 | 410 Ellesmere #66 |
| 0113-601-340-01 | 410 Ellesmere #67 |
| 0113-602-340-01 | 410 Ellesmere #68 |
| 0113-601-390-01 | 410 Ellesmere #77 |
| 0113-602-390-01 | 410 Ellesmere #78 |
| 0113-601-400-01 | 410 Ellesmere #79 |
| 0113-602-400-01 | 410 Ellesmere #80 |
| 0113-601-410-01 | 420 Ellesmere #81 |
| 0113-602-410-01 | 420 Ellesmere #82 |
| 0113-601-420-01 | 420 Ellesmere #83 |
| 0113-602-420-01 | 420 Ellesmere #84 |
| 0113-601-430-01 | 420 Ellesmere #85 |
| 0113-602-430-01 | 420 Ellesmere #86 |
| 0113-601-440-01 | 420 Ellesmere #87 |
| 0113-602-440-01 | 420 Ellesmere #88 |
| 0113-601-250-01 | 440 Ellesmere #49 |
| 0113-602-250-01 | 440 Ellesmere #50 |
| 0113-601-260-01 | 440 Ellesmere #51 |
| 0113-602-260-01 | 440 Ellesmere #52 |
| 0113-601-270-01 | 440 Ellesmere #53 |
| 0113-602-270-01 | 440 Ellesmere #54 |
| 0113-601-280-01 | 440 Ellesmere #55 |
| 0113-602-280-01 | 440 Ellesmere #56 |
| 0113-601-500-01 | 450 Ellesmere #100 |
| 0113-601-510-01 | 450 Ellesmere #101 |
| 0113-602-510-01 | 450 Ellesmere #102 |
| 0113-601-520-01 | 450 Ellesmere #103 |
| SOLD | 451 Ellesmere #104 |
| 0113-601-450-01 | 450 Ellesmere #89 |
| 0113-602-450-01 | 450 Ellesmere #90 |
| 0113-601-460-01 | 450 Ellesmere #91 |
| 0113-602-460-01 | 450 Ellesmere #92 |
| 0113-601-470-01 | 450 Ellesmere #93 |
| 0113-602-470-01 | 450 Ellesmere #94 |
| 0113-601-480-01 | 450 Ellesmere #95 |

EXHIBIT 1

| Assessors Parcel Number One Bedroom Units | Unit # | Assessors Parcel Number Two Bedroom Units | Unit # |
|---|---|---|---|
| | | 0113-602-480-01 | 450 Ellesmere #96 |
| | | 0113-601-490-01 | 450 Ellesmere #97 |
| | | 0113-602-490-01 | 450 Ellesmere #98 |
| | | 0113-601-500-01 | 450 Ellesmere #99 |
| | | 0113-601-170-01 | 460 Ellesmere #33 |
| | | 0113-602-170-01 | 460 Ellesmere #34 |
| | | 0113-601-180-01 | 460 Ellesmere #35 |
| | | 0113-602-180-01 | 460 Ellesmere #36 |
| | | 0113-601-190-01 | 460 Ellesmere #37 |
| | | 0113-602-190-01 | 460 Ellesmere #38 |
| | | 0113-601-200-01 | 460 Ellesmere #39 |
| | | 0113-602-200-01 | 460 Ellesmere #40 |
| | | 0113-601-210-01 | 460 Ellesmere #41 |
| | | 0113-602-210-01 | 460 Ellesmere #42 |
| | | 0113-601-220-01 | 460 Ellesmere #43 |
| | | 0113-602-220-01 | 460 Ellesmere #44 |
| | | 0113-601-230-01 | 460 Ellesmere #45 |
| | | 0113-602-230-01 | 460 Ellesmere #46 |
| | | 0113-601-240-01 | 460 Ellesmere #47 |
| | | 0113-602-240-01 | 460 Ellesmere #48 |
| | | 0113-601-090-01 | 470 Ellesmere #17 |
| | | 0113-602-090-01 | 470 Ellesmere #18 |
| | | 0113-601-100-01 | 470 Ellesmere #19 |
| | | 0113-602-100-01 | 470 Ellesmere #20 |
| | | 0113-601-150-01 | 470 Ellesmere #29 |
| | | 0113-602-150-01 | 470 Ellesmere #30 |
| | | 0113-601-160-01 | 470 Ellesmere #31 |
| | | 0113-602-160-01 | 470 Ellesmere #32 |
| | | 0113-601-010-01 | 480 Ellesmere #1 |
| | | 0113-601-070-01 | 480 Ellesmere #13 |
| | | 0113-602-070-01 | 480 Ellesmere #14 |
| | | 0113-601-080-01 | 480 Ellesmere #15 |
| | | 0113-602-080-01 | 480 Ellesmere #16 |
| | | 0113-602-010-01 | 480 Ellesmere #2 |
| | | 0113-601-020-01 | 480 Ellesmere #3 |
| | | 0113-602-020-01 | 480 Ellesmere #4 |

| Debtor(s): **Summerfield Apartments in Dixon, LLC** | Case No.: **09-26417-C-11** |
| --- | --- |
| | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
| --- | --- | --- | --- | --- |
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | DIP Account<br>Wells Fargo Bank<br>Acct No. 2043411962 | | 5,182.47 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Deposit required for DRE | | 88,311.70 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

| Debtor(s): **Summerfield Apartments in Dixon, LLC** | Case No. **09-26417-C-11** |
|---|---|
| | (If known) |

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_1_    continuation sheets attached

Total  >    **$ 93,494.17**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**Exhibit C** - Prepetition Financial Statements

[Omitted].

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

DEBTOR'S DISCLOSURE STATEMENT FOR FIRST AMENDED PLAN OF REORGANIZATION

**Exhibit D**  (Most Recently Filed Postpetition Operating Report)

483799.1

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

FILED
November 16, 2009
CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0002225329

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA

In re: Summerfield Apartments in Dixon LLC

Case No.     09-26417-C-11

CHAPTER 11
MONTHLY OPERATING REPORT
(REAL ESTATE CASE)

## SUMMARY OF FINANCIAL STATUS

MONTH ENDED:   Oct-09          PETITION DATE:   4/6/2009 9:00

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in  $1

| 2. Asset and Liability Structure | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| a. Current Assets | $139,250 | $143,874 | |
| b. Total Assets | $8,668,375 | $8,658,382 | $8,593,494 |
| c. Current Liabilities | $23,348 | $18,213 | |
| d. Total Liabilities | $7,353,639 | $7,348,504 | $7,330,292 |

| 3. Statement of Cash Receipts & Disbursements for Month | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| a. Total Receipts | $55,865 | $52,917 | $217,104 |
| b. Total Disbursements | $60,489 | $86,010 | $212,767 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($4,624) | ($33,093) | $4,337 |
| d. Cash Balance Beginning of Month | $14,143 | $47,236 | $3,182 |
| e. Cash Balance End of Month (c + d) | $9,519 | $14,143 | $9,519 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. Profit/(Loss) from the Statement of Operations | $4,853 | ($3,699) | ($23,942) |
| 5. Account Receivables (Pre and Post Petition) | $0 | $0 | |
| 6. Post-Petition Liabilities | $23,348 | $18,213 | |
| 7. Past Due Post-Petition Account Payables (over 30 days) | $0 | $0 | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (If yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (If yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | N/A | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (If yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15.  Check if paid:  Post-petition taxes ____;     U.S. Trustee Quarterly Fees ____;   Check if filing is current for: Post-petition
     tax reporting and tax returns: ____.
     (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings
     are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe
these documents are correct.

Date:  11/13/09                              _____
                                            Responsible Individual

Revised 3/13/99

# STATEMENT OF OPERATIONS
## (Real Estate Case)
### For the Month Ended   10/31/09

| Actual | Forecast | Variance | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| | Current Month | | | | | |
| | | | | Revenues: | | |
| $50,331 | $45,495 | $4,836 | 1 | Rent/Leases | $137,287 | $54,500 |
| | | $0 | 2 | Real Property Sales Gross | | |
| | | $0 | 3 | Interest | | |
| $400 | $300 | $100 | 4 | Other Income:   Credit check fees | $1,000 | $300 |
| | $875 | ($875) | 5 | Laundry & vending | | $875 |
| | $307 | ($307) | 6 | Homeowners Maint. Fee | | $307 |
| $50,731 | $46,977 | $3,754 | 7 | Total Revenues | $138,287 | $55,982 |
| | | | | Expenses: | | |
| $0 | | $0 | 8 | Cost of Property Sold | | |
| | | | 8a | Initial Cost & Improvement | | |
| | | | 8b | less: Depreciation Taken | | |
| $997 | $2,200 | $1,203 | 9 | Selling | $7,320 | $2,000 |
| $148 | $2,762 | $2,614 | 10 | Administrative | $2,375 | $2,762 |
| | | $0 | 11 | Interest | | |
| | | $0 | 12 | Compensation to Owner(s)/Officer(s) | | |
| $8,102 | $3,000 | ($5,102) | 13 | Salaries | $27,123 | $3,000 |
| $1,638 | | ($1,638) | 14 | Commissions | $3,845 | |
| $3,500 | $3,500 | $0 | 15 | Management Fees | $14,000 | $3,500 |
| | | | | Rent/Lease: | | |
| | | $0 | 16 | Personal Property | | |
| | | $0 | 17 | Real Property | | |
| $2,868 | $2,153 | ($715) | 18 | Insurance | $19,693 | $2,153 |
| | | $0 | 19 | Depreciation | | |
| | | | | Taxes: | | |
| $620 | $777 | $157 | 20 | Employer Payroll Taxes | $1,519 | $777 |
| | | $0 | 21 | Real Property Taxes | | |
| | $175 | $175 | 22 | Other Taxes | | $175 |
| $9,207 | $7,310 | ($1,897) | 23 | Other Expenses:  Utilities | $32,704 | $2,310 |
| $310 | $2,113 | $1,803 | 24 |  Operating expenses | $4,955 | $3,075 |
| $18,488 | $5,165 | ($13,323) | 25 |  Maintenance expenses | $37,609 | $5,285 |
| $0 | $2,913 | $2,913 | 26 |  Other / reserve | $11,961 | $2,913 |
| | | $0 | 27 | | | |
| | | $0 | 28 | | | |
| | | $0 | 29 | | | |
| | | $0 | 30 | | | |
| | | $0 | 31 | | | |
| $45,878 | $32,068 | ($13,810) | 32 | Total Expenses | $161,904 | $33,650 |
| $6,853 | $14,909 | ($19,056) | 33 | Subtotal | ($23,617) | $22,332 |
| | | | | Reorganization Items: | | |
| | | $0 | 34 | Professional Fees | | |
| | | $0 | 35 | Provisions for Rejected Executory Contracts | | |
| | | $0 | 36 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | 37 | Gain or (Loss) from Sale of Equipment | | |
| $0 | | $0 | 38 | U.S. Trustee Quarterly Fees | ($325) | |
| | | $0 | 39 | | | |
| $0 | $0 | $0 | 40 | Total Reorganization Items | ($325) | $0 |
| $6,853 | $14,909 | ($19,056) | 41 | Net Profit (Loss) Before Federal & State Taxes | ($23,942) | $22,332 |
| | | | 42 | Federal & State Income Taxes | | |
| $6,853 | $14,909 | ($19,056) | 42 | Net Profit (Loss) | ($23,942) | $22,332 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only).

# BALANCE SHEET
(Real Estate Case)
For the Month Ended  10/31/2009 0:00

| | Assets | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $9,519 |
| 2 | Cash and cash equivalents - restricted | | $88,312 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Prepaid expenses | | $21,419 |
| 5 | Professional retainers | | |
| 6 | Other:  Deposit on Unit #104 | | $20,000 |
| 7 | | | |
| 8 | **Total Current Assets** | | $139,250 |
| | **Property and Equipment (Market Value)** | | |
| 9 | Real property | C | $8,500,000 |
| 10 | Machinery and equipment | D | $29,120 |
| 11 | Furniture and fixtures | D | $0 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $0 |
| 14 | Vehicles | D | $0 |
| 15 | Other: | D | |
| 16 | | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $8,529,120 |
| | **Other Assets** | | |
| 21 | Loans to shareholders | | |
| 22 | Loans to affiliates | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Total Other Assets** | | $0 |
| 28 | **Total Assets** | | $8,668,570 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (Real Estate Case)

**Liabilities From Schedules**

    Post-Petition

        Current Liabilities

| | | | |
|---|---|---|---:|
| 29 | Salaries and wages | | |
| 30 | Payroll taxes | | |
| 31 | Real and personal property taxes | | |
| 32 | Income taxes | | |
| 33 | Sales taxes | | |
| 34 | Notes payable (short term) | | |
| 35 | Accounts payable (trade) | A | $0 |
| 36 | Real property lease arrearage | | |
| 37 | Personal property lease arrearage | | |
| 38 | Accrued professional fees | | |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other:    Miscellaneous current Liabilities | | $23,348 |
| 41 | | | |
| 42 | | | |
| 43 | **Total Current Liabilities** | | $23,348 |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 45 | **Total Post-Petition Liabilities** | | $23,348 |

        Pre-Petition Liabilities (allowed amount)

| | | | |
|---|---|---|---:|
| 46 | Secured claims | F | $6,389,628 |
| 47 | Priority unsecured claims | F | $0 |
| 48 | General unsecured claims | F | $940,663 |
| 49 | **Total Pre-Petition Liabilities** | | $7,330,291 |
| 50 | **Total Liabilities** | | $7,353,639 |

    Equity (Deficit)

| | | |
|---|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | ($1,650,692) |
| 52 | Capital Stock | |
| 53 | Additional paid-in capital | |
| 54 | Cumulative profit/(loss) since filing of case | ($23,942) |
| 55 | Post-petition contributions/(distributions) or (draws) | |
| 56 | | |
| 57 | Market value adjustment | $2,989,365 |
| 58 | **Total Equity (Deficit)** | $1,314,731 |
| 59 | **Total Liabilities and Equity (Deficit)** | $8,668,370 |

# SCHEDULES TO THE BALANCE SHEET
(Real Estate Case)

## Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable (Pre and Post Petition) | Accounts Payable (Post Petition) | Past Due Post Petition Debt |
|---|---|---|---|
| 0-30 Days | $0 | $0 | |
| 31-60 Days | | | |
| 61-90 Days | | | |
| 91+ Days | | | $0 |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

## Schedule B
### Inventory/Cost of Goods Sold
### Not Applicable to Real Estate Cases

## Schedule C
### Real Property

| Description | Cost | Market Value |
|---|---|---|
| Land | $270,367 | $270,367 |
| Building | $360,368 | $360,368 |
| Building Improvements | $184,894 | $184,894 |
| Market Value Adjustment | $1,455,313 | $6,444,678 |
| Conversion Costs | $1,319,692 | $1,319,692 |
| Total | $5,518,635 | $8,580,000 |

## Schedule D
### Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| Appliance Replacements | $20,378 | $20,378 |
| Apartment Upgrades | $8,750 | $8,750 |
| | | |
| Total | $29,128 | $29,128 |
| Furniture & Fixtures - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

## Schedule E
### Aging of Post-Petition Taxes
#### (As of End of the Current Reporting Period)

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UI) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

## Schedule F
### Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims (a) | $6,389,628 | $6,389,628 |
| Priority claims other than taxes | | |
| Priority tax claims | | |
| General unsecured claims | $940,663 | $940,663 |

(a)  List total amount of claims even if under secured.

(b)  Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damages of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

## Schedule G
## Rental Income Information

**List the Rental Information Requested Below By Properties**

| Description of Property | Property 1 Meadowood Village | Property 2 | Property 3 | Property 4 |
|---|---|---|---|---|
| Scheduled Gross Rents | 55770 | | | |
| Less: | | | | |
| Vacancy Factor | 6590 | | | |
| Free Rent Incentives | | | | |
| Other Adjustments | | | | |
| Total Deductions | $6,590 | $0 | $0 | $0 |
| Scheduled Net Rents | $49,180 | $0 | $0 | $0 |
| Less:   Rents Receivable * | 0 | | | |
| Scheduled Net Rents Collected * | $49,180 | $0 | $0 | $0 |

* To be completed by cash basis reporters only.

## Schedule H
## Recapitulation of Funds Held at End of Month

| | Account 1 Wells Fargo | Account 2 Wells Fargo | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | | | | |
| Account Type | Checking | Checking | | |
| Account No. | 2043411962 | 735283608 | | |
| Account Purpose | Operating | Rent Receipts | | |
| Balance, End of Month | $1,734 | $7,785 | | |
| Total Funds on Hand for all Accounts | $9,519 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 5/15/99

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Increase/(Decrease) in Cash and Cash Equivalents
For the Month Ended  10/31/2009 0:00

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $50,330 | $137,286 |
| 2 | Cash Received from Sales | | |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | $61,203 |
| 7 | Credit check fees collected | $400 | $1,000 |
| 8 | Deposits received | $5,135 | $17,615 |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $55,865 | $217,104 |
| | **Cash Disbursements** | | |
| 13 | Selling | | |
| 14 | Administrative | $997 | $7,320 |
| 15 | Capital Expenditures | $44,880 | $154,583 |
| 16 | Principal Payments on Debt | $14,612 | $29,120 |
| 17 | Interest Paid | | |
| | Rent/Lease: | | |
| 18 | Personal Property | | |
| 19 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | | |
| 21 | Draws | | |
| 22 | Commissions/Royalties | | |
| 23 | Expense Reimbursements | | |
| 24 | Other | | |
| 25 | Salaries/Commissions (less employee withholding) | | |
| 26 | Management Fees | | |
| | Taxes: | | |
| 27 | Employee Withholding | | |
| 28 | Employer Payroll Taxes | | |
| 29 | Real Property Taxes | | |
| 30 | Other Taxes | | |
| 31 | Other Cash Outflows: | | |
| 32 | Refundable deposits | | |
| 33 | US Trustee Quarterly Fees | $0 | $21,419 |
| 34 | | $0 | $325 |
| 35 | | | |
| 36 | | | |
| 37 | **Total Cash Disbursements:** | $60,489 | $212,767 |
| 38 | Net Increase (Decrease) in Cash | ($4,624) | $4,337 |
| 39 | Cash Balance, Beginning of Period | $14,143 | $5,182 |
| 40 | Cash Balance, End of Period | $9,519 | $9,519 |

Revised  3/15/09

**Exhibit E** – Liquidation Analysis

***Plan Proponent's Estimated Liquidation Value of Assets (5/31/09***

**Assets**

| | | |
|---|---|---|
| a. Unencumbered Cash on hand: | $ | 0.00 |
| b. Accounts receivable: | $ | 0.00 |
| c. Inventory: | $ | 0.00 |
| d. Office furniture & equipment: | $ | 0.00 |
| e. Machinery & equipment: | $ | 0.00 |
| f. Automobiles: | $ | 0.00 |
| g. Building & Land: | $ | unknown |
| h. Customer list: | $ | 0.00 |
| i. Investment property (such as stocks, bonds or other financial assets) | $ | 0.00 |
| j. Lawsuits or other claims against third-parties: | $ | 0.00 |
| k. Other intangibles (such as avoiding powers actions): | $ | 58,311.70 |

***Total Assets at Liquidation Value***

**Less:**
Secured creditors recoveries                                           $6,412,721.31

**Less:**
Chapter 7 trustee fees and expenses

**Less:**                                                                           $ unknown
Chapter 11 administrative expenses

**Less:**
Priority claims, excluding administrative expense claims:       $    none

 (1) Balance for unsecured claims

 (2) Total dollar amount of unsecured claims:                     $  940,662.75

***Percentage of Claims Which Unsecured Creditors Would Receive Or Retain in a Chapter 7 Liquidation:***          **unknown**

***Percentage of Claims Which Unsecured Creditors Will Receive or Retain under the Plan:***          *100%*


      1.    Recoveries for unsecured creditors would only be available if the Debtor were able to sell its real property for amounts in excess of secured claims before secured creditors completed a foreclosure sale.

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

483799.1

DEBTOR'S DISCLOSURE STATEMENT FOR FIRST AMENDED PLAN OF REORGANIZATION

**Exhibit F** -- Cash on hand on the effective date of the Plan

[Please see Exhibit G (Projections)]

WILKE, FLEURY, HOFFELT, GOULD & BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

483799.1

DEBTOR'S DISCLOSURE STATEMENT FOR FIRST AMENDED PLAN OF REORGANIZATION

**Exhibit G** -- Projections of Cash Flow and Earnings for Post-Confirmation Period

DEBTOR'S DISCLOSURE STATEMENT FOR FIRST AMENDED PLAN OF REORGANIZATION

WILKE, FLEURY,
HOFFELT, GOULD &
BIRNEY, LLP
ATTORNEYS AT LAW
SACRAMENTO

# MEADOWOOD VILLAGE
## Dixon, California
### LEASE UP BUDGET 2009-2012

### BANKRUPTCY PLAN PROJECTIONS

| | | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB |
|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | |
| **\*GROSS SCHEDULED RENTS** | | 5,035 | 12,290 | 20,540 | 32,390 | 43,345 | 52,350 | 58,440 | 60,230 | 66,855 |
| **Rental Income** | | | | | | | | | | |
| 5120 | Rental Income | 5,035 | 12,290 | 20,540 | 32,390 | 43,345 | 52,350 | 56,290 | 60,230 | 66,855 |
| 5165 | Promotional Rent | | | | | | | | | |
| 5125 | Rent-Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| | Total Rental Income | 7,185 | 14,440 | 22,690 | 34,540 | 45,495 | 54,500 | 58,440 | 62,380 | 69,005 |
| **Financial Income** | | | | | | | | | | |
| 5410 | Interest Income | - | - | - | - | - | - | - | - | - |
| 5490 | Misc. Financial Income | - | - | - | - | - | - | - | - | - |
| | Total Financial Income | - | - | - | - | - | - | - | - | - |
| **Other Income** | | | | | | | | | | |
| | Balance forward | 61,370 | | | | | | | | |
| Note 1 | Homeowners Maint. Fees | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| 5920 | NSF & Late Charges | - | | | | | | | | |
| 5921 | Credit Check Fees | 200 | 225 | 250 | 300 | 300 | 300 | 175 | 125 | 125 |
| 5916 | Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 5175 | Bad Debt Collected | - | - | - | - | - | | - | - | - |
| 5190 | Misc. Income | - | - | - | - | - | - | - | - | - |
| | Total Other Income | 62,752 | 1,407 | 1,432 | 1,482 | 1,482 | 1,482 | 1,357 | 1,307 | 1,307 |
| **TOTAL INCOME** | | 69,937 | 15,847 | 24,122 | 36,022 | 46,977 | 55,982 | 59,797 | 63,687 | 70,312 |
| **EXPENSES** | | | | | | | | | | |
| **Renting Expenses** | | | | | | | | | | |
| 6210 | Advertising | 2,100 | 1,500 | 1,200 | 1,100 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 6251 | Commissions & Referrals | 300 | 500 | 500 | 500 | 500 | 300 | 300 | 300 | 300 |
| 6250 | Promotional Expense | 2,825 | 500 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| 6253 | Furniture Rental | - | | | | | | | | |
| 6252 | Credit Checks | 200 | 225 | 250 | 300 | 300 | 300 | 175 | 125 | 125 |
| | Total Renting Expense | 5,425 | 2,725 | 2,350 | 2,300 | 2,200 | 2,000 | 1,875 | 1,825 | 1,825 |
| **Administrative Expense** | | | | | | | | | | |
| 6311 | Office Supplies | 650 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6316 | Office Equip./Repair | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 6320 | Management Fees | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 |
| 6330 | Resident Manager's Salary | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| 6331 | Employee's Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 |
| 6332 | Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| 6340 | Legal Expense | - | | | | | | | | |
| 6350 | Auditing Fees | - | - | - | - | - | - | - | - | - |
| 6351 | Bookkeeping/Accting Fees | | | | | | | | | |
| 6360 | Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6365 | Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6370 | Bad Debts | | | | | | | | | |
| 6380 | Meetings & Training | - | - | - | - | - | - | - | - | - |
| 6390 | Misc. Administration Exp | - | | - | - | - | - | - | - | - |
| | Total Administrative Expense | 9,787 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 | 9,262 |
| **Utility Expenses** | | | | | | | | | | |
| 6458 | Electricity - Vacant Units/Emp | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6459 | Gas - Vacant Units/Emp | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6450 | Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| 6451 | Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 |
| 6452 | Gas | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| 6453 | Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| | Total Utility Expense | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 |

**MEADOWOOD VILLAGE**
**Dixon, California**   **BANKRUPTCY PLAN PROJECTIONS**
**LEASE UP BUDGET 2009-2012**

| | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB |
|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | |
| 6515 Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6445 Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6519 Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6520 Exterminating Supplies | | | | | | | | | |
| 6525 Garbage & Trash Removal | 1,663 | 1,663 | 1,663 | 1,663 | 1,663 | 3,325 | 3,325 | 3,325 | 3,325 |
| 6529 Antenna Repair | - | - | - | - | - | - | - | - | - |
| 6547 Swimming Pool Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6548 Sweeping Contract | - | - | - | - | - | - | - | - | - |
| 6480 Cable Television | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Total Operating Expense | 2,113 | 2,113 | 2,113 | 2,113 | 2,113 | 3,775 | 3,775 | 3,775 | 3,775 |
| | | | | | | | | | |
| **Maintenance Expenses** | | | | | | | | | |
| 6531 Security - Contracted | - | - | - | - | - | - | - | - | - |
| 6530 Security - Payroll | - | - | - | - | - | - | - | - | - |
| 6532 Fire Extinguishers | | | | - | | | | | |
| 6533 Locks/Keys | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6535 Grounds - Payroll | | | | | | | | | |
| 6536 Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6537 Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 |
| 6517 Cleaning - Contracted | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6510 Cleaning - Payroll | - | - | - | - | - | - | - | - | - |
| 6540 Repairs Payroll | 1,000 | 1,000 | 1,500 | 1,900 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| 6541 Repairs Material | 50 | 50 | 50 | 150 | 250 | 345 | 345 | 345 | 250 |
| 6552 Carpet Maintenance | | | | | | | 35 | 35 | 35 |
| 6546 Heating Repairs | | | | | | 125 | 125 | 125 | 125 |
| 6551 A/C Maintenance | 500 | 500 | 500 | 500 | 500 | | | | |
| 6544 Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6543 Appliance Repairs | - | - | - | - | - | - | - | - | - |
| 6662 Drapes Maintenance | - | - | - | - | - | - | - | - | - |
| 6539 Paving | - | - | - | - | - | - | - | - | - |
| 6561 Painting Supplies | - | - | - | - | - | - | - | - | - |
| 6558 Exterior Painting | - | - | - | - | - | - | - | - | - |
| 6559 Painting/Wall Covering | - | - | - | - | - | - | - | - | - |
| 6563 Roof Repairs & Maint | - | - | - | - | - | - | - | - | - |
| 6560 Decorating Payroll | - | - | - | - | - | - | - | - | - |
| 6542 Repairs Contract | | | | | | | | | |
| 6538 Grounds Improvement | 2,750 | 250 | | | | 400 | | | |
| 6568 Glass & Screen | - | - | - | - | - | - | - | - | - |
| 6549 Electrical/Lights | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 6550 Signs | 1,500 | | | | | | | | |
| 6570 Vehicle/Equip Repairs | - | - | - | - | - | - | - | - | - |
| 6580 Towing | - | - | - | - | - | - | - | - | - |
| 6590 Misc O/P & Maint Expense | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Total Maintenance Expense | 7,565 | 3,565 | 3,815 | 4,315 | 5,165 | 5,285 | 4,920 | 4,920 | 4,825 |
| | | | | | | | | | |
| **Taxes & Insurance** | | | | | | | | | |
| 6710 Property Taxes | - | - | - | - | - | - | - | - | - |
| 6711 Payroll Taxes | 550 | 550 | 619 | 674 | 777 | 777 | 777 | 777 | 777 |
| Back Property Taxes | | | | | | | | | |
| 6720 Property Liab/Flood Ins | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 |
| 6722 Worker's Compensation | 218 | 218 | 238 | 253 | 283 | 283 | 283 | 283 | 283 |
| 6721 Fidelity Bond | - | - | - | - | - | - | 50 | - | - |
| 6723 Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6729 Other Insurance | - | - | - | - | - | - | - | - | - |
| 6719 Misc Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| | | | | | | | | | |
| Total Taxes & Insurance | 2,813 | 2,813 | 2,901 | 2,972 | 3,105 | 3,105 | 3,155 | 3,105 | 3,105 |

# MEADOWOOD VILLAGE
## Dixon, California — *BANKRUPTCY PLAN PROJECTIONS*
## LEASE UP BUDGET 2009-2012

| | | 2009 JUN | 2009 JUL | 2009 AUG | 2009 SEP | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 |
| **TOTAL EXP. BEFORE FINANCIAL** | | 37,926 | 38,701 | 30,664 | 31,185 | 32,068 | 33,650 | 33,210 | 33,110 | 33,015 |
| **NET Operating Income** | | 32,011 | (14,854) | (6,543) | 4,836 | 14,908 | 22,331 | 26,586 | 30,576 | 37,296 |
| **NET Operating Income** | | 32,011 | (14,854) | (6,543) | 4,836 | 14,908 | 22,331 | 26,586 | 30,576 | 37,296 |
| **Financial Expense** | | | | | | | | | | |
| 6828 | Debt Service - 1st TD P/I | | | | | | | | | - |
| | Debt Service - 2nd TD P/I | | | | | | | | | |
| 6890 | Miscellaneous Fin Exp. | | | | | | | | | |
| | Chapter 11 QTRLY FEE | | | 975 | | | 975 | | | 4,875 |
| | Convenience Class | | | | | | 2,556 | | | |
| | Total Financial Expense | - | - | 975 | - | - | 3,531 | - | | 4,875 |
| **Less: Curr. Year Capital Additions** | | | | | | | | | | |
| | **CONSTRUCTION:** | | | | | | | | | |
| | Interior Paint | | | | | | | 300 | 300 | 300 |
| | Cabinets & Installation | | | | | | | - | - | - |
| | Tub Eclosures/Shower Doors | | | | | | | 650 | 650 | 650 |
| | Flooring | | | | | | | 7,880 | 7,880 | 7,880 |
| | Bath Med Cabinet & Mirror | | | | | | | 530 | 530 | 530 |
| | Kitchen/Bath Counters | | | | | | | 5,580 | 5,580 | 5,580 |
| | Window Coverings | | | | | | | 1,230 | 1,230 | 1,230 |
| | Plumbing Fixtures | | | | | | | 1,290 | 1,290 | 1,290 |
| | Toilets | | | | | | | 1,635 | 1,635 | 1,635 |
| | Kitchen Appliances | | | | | | | 6,090 | 6,090 | 6,090 |
| | Windows & Screens | | | | | | | 365 | 365 | 365 |
| | Ceiling Retexture & Drywall | | | | | | | 1,000 | 1,000 | 1,000 |
| | Lighting Fixtures/ Ceiling Fans | | | | | | | 1,420 | 1,420 | 1,420 |
| | Other (Smoke Detectors, misc) | | | | | | | 115 | 115 | 115 |
| | Patio Tile / Upper Epoxy Decks | | | | | | | 840 | 840 | 840 |
| | Door hardware / Baseboards | | | | | | | 3,159 | 3,159 | 3,159 |
| | Electrical (switches, plates, outlets, thermostats) | | | | | | | 330 | 330 | 330 |
| 1470 | Maintenance Equipment | | | | | | | | | |
| 1486 | Floor covering Replacement | | | | | | | | | |
| 1487 | Drapery Replacement | | | | | | | | | |
| 1488 | Appliance Replacements | | | | | | | | | |
| 1489 | HVAC Replacements | | | | | | | | | |
| 1484 | Roof Replacements | | | | | | | | | |
| 1430 | Building Improvements | | | | | | | | | |
| 1490 | Misc. Fixed Assets | | | | | | | | | |
| | Total Additions | - | - | - | - | - | | 32,414 | 32,414 | 32,414 |
| **NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions** | | 32,011 | (14,854) | (7,518) | 4,836 | 14,908 | 18,800 | (5,828) | (1,838) | 7 |
| Capital Contributions Services Accounts 6517, 6537, 6538 & 6540. | | 5,245 | 2,745 | 2,995 | 3,395 | 4,145 | 4,545 | 4,145 | 4,145 | 4,145 |
| Capital Contributions CASH | | | | | | | | 60,000 | | |

**MEADOWOOD VILLAGE**
**Dixon, California**          *BANKRUPTCY PLAN PROJECTIONS*
**LEASE UP BUDGET 2009-2012**

| | 2009 | 2009 | 2009 | 2009 | 2009 | 2009 | 2009 | 2010 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| | JUN | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB |
| Month End Cash Balance | 37,256 | 25,146 | 20,624 | 28,855 | 47,908 | 71,254 | 69,571 | 131,879 | 136,031 |

*Note:* *Actual Cash Balances*          41,891    27,367    47,236    14,143    9,519    57,228

This budget is an estimate only and actual income and expenses are subject to change.

NOTE    Income from Homeowner's Dues for
        monthly share of maintenance and service
                        costs

NOTE    Costs and Expenses are annualized and
                divided by 12.

# MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

| | | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG | 2010 SEP | 2010 OCT | 2010 NOV |
|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | |
| **\*GROSS SCHEDULED RENTS** | | 71,855 | 76,300 | 81,300 | 90,000 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 |
| **Rental Income** | | | | | | | | | | |
| 5120 | Rental Income | 71,855 | 76,300 | 81,300 | 85,745 | 90,190 | 90,412 | 90,412 | 90,412 | 90,412 |
| 5165 | Promotional Rent | - | - | - | - | - | - | - | - | - |
| 5125 | Rent-Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| | Total Rental Income | 74,005 | 78,450 | 83,450 | 87,895 | 92,340 | 92,562 | 92,562 | 92,562 | 92,562 |
| | | | | | | | | | | |
| **Financial Income** | | | | | | | | | | |
| 5410 | Interest Income | - | - | - | - | - | - | - | - | - |
| 5490 | Misc. Financial Income | - | - | - | - | - | - | - | - | - |
| | Total Financial Income | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Other Income** | | | | | | | | | | |
| | Balance forward | | | | | | | | | |
| Note 1 | Homeowners Maint. Fees | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| 5920 | NSF & Late Charges | - | - | - | 150 | - | - | - | - | - |
| 5921 | Credit Check Fees | 275 | 300 | 300 | 250 | 125 | 125 | 275 | 300 | 300 |
| 5910 | Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 5175 | Bad Debt Collected | - | - | - | - | - | - | - | - | - |
| 5190 | Misc. Income | - | - | - | - | - | - | - | - | - |
| | Total Other Income | 1,457 | 1,482 | 1,482 | 1,582 | 1,307 | 1,307 | 1,457 | 1,482 | 1,482 |
| | | | | | | | | | | |
| **TOTAL INCOME** | | 75,462 | 79,932 | 84,932 | 89,477 | 93,647 | 93,869 | 94,019 | 94,044 | 94,044 |
| | | | | | | | | | | |
| **EXPENSES** | | | | | | | | | | |
| **Renting Expenses** | | | | | | | | | | |
| 6210 | Advertising | 1,000 | 1,000 | 1,000 | 575 | 575 | 575 | 575 | 575 | 575 |
| 6251 | Commissions & Referrals | 300 | 300 | 300 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6250 | Promotional Expense | 400 | 400 | 400 | - | - | - | - | - | - |
| 6253 | Furniture Rental | - | - | - | - | - | - | - | - | - |
| 6252 | Credit Checks | 275 | 300 | 300 | 250 | 250 | 250 | 250 | 250 | 250 |
| | Total Renting Expense | 1,975 | 2,000 | 2,000 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 |
| | | | | | | | | | | |
| **Administrative Expense** | | | | | | | | | | |
| 6311 | Office Supplies | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6316 | Office Equip./Repair | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 6320 | Management Fees | 3,500 | 3,500 | 3,287 | 3,877 | 3,643 | 3,651 | 3,651 | 3,651 | 3,651 |
| 6330 | Resident Manager's Salary | 3,000 | 3,000 | 3,000 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 |
| 6331 | Employee's Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 |
| 6332 | Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| 6340 | Legal Expense | | | | | 50 | 50 | 50 | 50 | 50 |
| 6350 | Auditing Fees | - | - | - | - | - | - | - | - | - |
| 6351 | Bookkeeping/Accting Fees | | | | | | | | | |
| 6360 | Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6365 | Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6370 | Bad Debts | | | | | | | | | |
| 6380 | Meetings & Training | - | - | - | 45 | 45 | 45 | 45 | 45 | 45 |
| 6390 | Misc. Administration Exp | - | - | - | 15 | 15 | 15 | 15 | 15 | 15 |
| | Total Administrative Expense | 9,262 | 9,262 | 9,049 | 9,599 | 9,365 | 9,373 | 9,373 | 9,373 | 9,373 |
| | | | | | | | | | | |
| **Utility Expenses** | | | | | | | | | | |
| 6458 | Electricity - Vacant Units/Emp | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6459 | Gas - Vacant Units/Emp | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6450 | Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| 6451 | Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 |
| 6452 | Gas | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| 6453 | Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| | Total Utility Expense | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 |

# MEADOWOOD VILLAGE
## Dixon, California
### LEASE UP BUDGET 2009-2012

| | | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG | 2010 SEP | 2010 OCT | 2010 NOV |
|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | |
| 6515 | Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6445 | Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6519 | Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6520 | Exterminating Supplies | | | | | | | | | |
| 6525 | Garbage & Trash Removal | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 |
| 6529 | Antenna Repair | - | - | - | - | - | - | - | - | - |
| 6547 | Swimming Pool Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6548 | Sweeping Contract | - | - | - | - | - | - | - | - | - |
| 6480 | Cable Television | - | - | - | - | - | - | - | - | - |
| | Total Operating Expense | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 |
| **Maintenance Expenses** | | | | | | | | | | |
| 6531 | Security - Contracted | - | | - | | - | | - | | - |
| 6530 | Security - Payroll | | | - | | | | - | | |
| 6532 | Fire Extinguishers | | | - | | | 400 | | | |
| 6533 | Locks/Keys | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6535 | Grounds - Payroll | - | | - | | | | | | |
| 6536 | Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6537 | Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 |
| 6517 | Cleaning - Contracted | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6510 | Cleaning - Payroll | - | | - | | | | | | |
| 6540 | Repairs Payroll | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| 6541 | Repairs Material | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 |
| 6552 | Carpet Maintenance | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6546 | Heating Repairs | 125 | 125 | 125 | | | | | | 125 |
| 6551 | A/C Maintenance | - | - | 500 | 500 | 500 | 500 | 500 | 500 | |
| 6544 | Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6543 | Appliance Repairs | | | | 85 | 85 | 85 | 85 | 85 | 85 |
| 6562 | Drapes Maintenance | - | - | - | 95 | 95 | 95 | 95 | 95 | 95 |
| 6539 | Paving | | | | | | | | | |
| 6561 | Painting Supplies | - | - | - | 225 | 225 | 225 | 225 | 225 | 225 |
| 6558 | Exterior Painting | | | | | | | | | |
| 6559 | Painting/Wall Covering | - | - | - | 750 | 750 | 750 | 750 | 750 | 750 |
| 6563 | Roof Repairs & Maint | - | - | - | 175 | 175 | 175 | 175 | 175 | 175 |
| 6560 | Decorating Payroll | | | | - | | | | | |
| 6542 | Repairs Contract | - | - | - | 295 | 295 | 295 | 295 | 295 | 295 |
| 6538 | Grounds Improvement | - | - | 400 | 75 | 75 | 75 | 75 | 75 | 75 |
| 6568 | Glass & Screen | | | | 35 | 35 | 35 | 35 | 35 | 35 |
| 6549 | Electrical/Lights | 50 | 50 | 50 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6550 | Signs | | | | 35 | 35 | 35 | 35 | 35 | 35 |
| 6570 | Vehicle/Equip Repairs | - | - | - | - | - | - | - | - | - |
| 6580 | Towing | - | - | - | | - | | - | | - |
| 6590 | Misc O/P & Maint Expense | - | - | - | - | - | - | - | - | - |
| | Total Maintenance Expense | 4,920 | 4,920 | 5,820 | 7,110 | 7,110 | 7,510 | 7,110 | 7,110 | 6,735 |
| **Taxes & Insurance** | | | | | | | | | | |
| 6710 | Property Taxes | - | - | - | | - | | - | | - |
| 6711 | Payroll Taxes | 777 | 777 | 777 | 756 | 756 | 756 | 756 | 756 | 756 |
| | Back Property Taxes | | | | 4,746 | | | 4,746 | | |
| 6720 | Property Liab/Flood Ins | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 |
| 6722 | Worker's Compensation | 283 | 283 | 283 | 277 | 277 | 277 | 277 | 277 | 277 |
| 6721 | Fidelity Bond | - | - | - | - | - | - | - | - | - |
| 6723 | Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6729 | Other Insurance | - | - | - | | - | | - | | - |
| 6719 | Misc. Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| | Total Taxes & Insurance | 3,105 | 3,105 | 3,105 | 7,824 | 3,078 | 3,078 | 7,824 | 3,078 | 3,078 |

**MEADOWOOD VILLAGE**
Dixon, California
**LEASE UP BUDGET 2009-2012**

| | | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG | 2010 SEP | 2010 OCT | 2010 NOV |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 |
| **TOTAL EXP. BEFORE FINANCIAL** | | 33,260 | 33,285 | 33,972 | 39,556 | 34,576 | 34,985 | 39,331 | 34,585 | 34,210 |
| **NET Operating Income** | | 42,201 | 46,646 | 50,959 | 49,920 | 59,070 | 58,884 | 54,688 | 59,459 | 59,834 |
| **NET Operating Income** | | 42,201 | 46,646 | 50,959 | 49,920 | 59,070 | 58,884 | 54,688 | 59,459 | 59,834 |
| **Financial Expense** | | | | | | | | | | |
| 6828 | Debt Service - 1st TD P/I | | | | | | 38,930 | 38,930 | 38,930 | 38,930 |
| | Debt Service - 2nd TD P/I | | | | | | | | | |
| 6890 | Miscellaneous Fin Exp | | | | | | | | | |
| | Chapter 11 QTRLY FEE | | | 4,875 | | | 4,875 | | | 1,950 |
| | Convenience Class | | | | | | | | | |
| | Total Financial Expense | - | - | 4,875 | | | 43,805 | 38,930 | 38,930 | 40,880 |
| **Less: Curr. Year Capital Additions** | | | | | | | | | | |
| | **CONSTRUCTION:** | | | | | | | | | |
| | Interior Paint | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 500 | |
| | Cabinets & Installation | - | - | 12,800 | 12,800 | 12,800 | 12,800 | 12,800 | 12,514 | |
| | Tub Eclosures/Shower Doors | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | |
| | Flooring | 7,880 | 7,880 | 7,880 | 7,880 | 7,880 | 7,880 | 7,880 | 7,866 | |
| | Bath Med Cabinet & Mirror | 530 | 530 | 530 | 530 | 530 | 530 | 530 | 500 | |
| | Kitchen/Bath Counters | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | |
| | Window Coverings | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,228 | |
| | Plumbing Fixtures | 1,290 | 1,290 | 1,290 | 1,290 | 1,290 | 1,290 | 1,290 | 1,300 | |
| | Toilets | 1,635 | 1,635 | 1,635 | 1,635 | 1,635 | 1,635 | 1,635 | 1,641 | |
| | Kitchen Appliances | 6,090 | 6,090 | 6,090 | 6,090 | 6,090 | 6,090 | 6,090 | 6,100 | |
| | Windows & Screens | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 350 | |
| | Ceiling Retexture & Drywall | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | - | |
| | Lighting Fixtures/ Ceiling Fans | 1,420 | 1,420 | 1,420 | 1,420 | 1,420 | 1,420 | 1,420 | 1,400 | |
| | Other (Smoke Detectors, misc) | 115 | 115 | 115 | 115 | 115 | 115 | 115 | 98 | |
| | Patio Tile / Upper Epoxy Decks | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 820 | |
| | Door hardware / Baseboards | 3,159 | 3,159 | 3,159 | 3,159 | 3,159 | 3,159 | 3,159 | 3,159 | |
| | Electrical (switches, plates, outlets, the | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 300 | |
| 1470 | Maintenance Equipment | | | | | | | | | |
| 1486 | Floor covering Replacement | | | | | | | | | |
| 1487 | Drapery Replacement | | | | | | | | | |
| 1488 | Appliance Replacements | | | | | | | | | |
| 1489 | HVAC Replacements | | | | | | | | | |
| 1484 | Roof Replacements | | | | | | | | | |
| 1430 | Building Improvements | | | | | | | | | |
| 1490 | Misc. Fixed Assets | | | | | | | | | |
| | Total Additions | 32,414 | 32,414 | 45,214 | 45,214 | 45,214 | 45,214 | 45,214 | 44,006 | - |
| NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions | | 9,787 | 14,232 | 870 | 4,706 | 13,856 | (30,135) | (29,456) | (23,477) | 18,954 |
| Capital Contributions Services Accounts 6517, 6537, 6538 & 6540. | | 4,145 | 4,145 | 4,545 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 |
| Capital Contributions CASH | | | | | | | | | | |

## MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

|  | 2010 MAR | 2010 APR | 2010 MAY | 2010 JUN | 2010 JUL | 2010 AUG | 2010 SEP | 2010 OCT | 2010 NOV |
|---|---|---|---|---|---|---|---|---|---|
| Month End Cash Balance | 149,964 | 168,341 | 173,757 | 182,683 | 200,759 | 174,844 | 149,607 | 130,350 | 153,524 |

*Note: Actual Cash Balances*

This budget is an estimate only and actual income

NOT   Income from Homeowner's Dues for
monthly share of maintenance and service
costs

NOT   Costs and Expenses are annualized and
divided by 12.

## MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

| | | 2010 DEC |
|---|---|---|
| **INCOME** | | |
| | | |
| **\*GROSS SCHEDULED RENTS** | | 97,320 |
| **Rental Income** | | |
| 5120 | Rental Income | 90,412 |
| 5165 | Promotional Rent | - |
| 5125 | Rent-Employee Unit | 2,150 |
| | Total Rental Income | 92,562 |
| | | |
| **Financial Income** | | |
| 5410 | Interest Income | - |
| 5490 | Misc. Financial Income | - |
| | Total Financial Income | - |
| | | |
| **Other Income** | | |
| | Other Income | |
| | Balance forward | |
| Note 1 | Homeowners Maint. Fees | 307 |
| 5920 | NSF & Late Charges | 150 |
| 5921 | Credit Check Fees | 250 |
| 5910 | Laundry & Vending | 875 |
| 5175 | Bad Debt Collected | - |
| 5190 | Misc. Income | - |
| | Total Other Income | 1,582 |
| | | |
| **TOTAL INCOME** | | 94,144 |
| | | |
| **EXPENSES** | | |
| **Renting Expenses** | | |
| 6210 | Advertising | 575 |
| 6251 | Commissions & Referrals | 200 |
| 6250 | Promotional Expense | - |
| 6253 | Furniture Rental | - |
| 6252 | Credit Checks | 250 |
| | | |
| | Total Renting Expense | 1,025 |
| | | |
| **Administrative Expense** | | |
| 6311 | Office Supplies | 123 |
| 6316 | Office Equip./Repair | 25 |
| 6320 | Management Fees | 3,651 |
| 6330 | Resident Manager's Salary | 2,850 |
| 6331 | Employee's Apt Allowance | 2,250 |
| 6332 | Administrative Fees | 72 |
| 6340 | Legal Expense | 50 |
| 6350 | Auditing Fees | - |
| 6351 | Bookkeeping/Accting Fees | - |
| 6360 | Telephone | 275 |
| 6365 | Postage & Messenger | 15 |
| 6370 | Bad Debts | - |
| 6380 | Meetings & Training | 45 |
| 6390 | Misc. Administration Exp | 15 |
| | Total Administrative Expense | 9,373 |
| | | |
| **Utility Expenses** | | |
| 6458 | Electricity - Vacant Units/Emp | 250 |
| 6459 | Gas - Vacant Units/Emp | 45 |
| 6450 | Electricity | 835 |
| 6451 | Water | 3,275 |
| 6452 | Gas | 255 |
| 6453 | Sewer | 2,650 |
| | | |
| | Total Utility Expense | 7,310 |

## MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

| | | 2010 DEC |
|---|---|---|

### Operating Expenses

| | | |
|---|---|---|
| 6515 | Cleaning Supplies | 10 |
| 6445 | Automobile Expense | 15 |
| 6519 | Exterminating Contract | 250 |
| 6520 | Exterminating Supplies | - |
| 6525 | Garbage & Trash Removal | 3,325 |
| 6529 | Antenna Repair | - |
| 6547 | Swimming Pool Maintenance | 175 |
| 6548 | Sweeping Contract | - |
| 6480 | Cable Television | - |
| | Total Operating Expense | 3,775 |

### Maintenance Expenses

| | | |
|---|---|---|
| 6531 | Security - Contracted | - |
| 6530 | Security - Payroll | - |
| 6532 | Fire Extinguishers | - |
| 6533 | Locks/Keys | 10 |
| 6535 | Grounds - Payroll | - |
| 6536 | Grounds - Supplies | 10 |
| 6537 | Grounds - Contract | 1,450 |
| 6517 | Cleaning - Contracted | 45 |
| 6510 | Cleaning - Payroll | - |
| 6540 | Repairs Payroll | 2,650 |
| 6541 | Repairs Material | 345 |
| 6552 | Carpet Maintenance | 35 |
| 6546 | Heating Repairs | 125 |
| 6551 | A/C Maintenance | - |
| 6544 | Plumbing Repairs | 200 |
| 6543 | Appliance Repairs | 85 |
| 6562 | Drapes Maintenance | 95 |
| 6539 | Paving | - |
| 6561 | Painting Supplies | 225 |
| 6558 | Exterior Painting | - |
| 6559 | Painting/Wall Covering | 750 |
| 6563 | Roof Repairs & Maint | 175 |
| 6560 | Decorating Payroll | - |
| 6542 | Repairs Contract | 295 |
| 6538 | Grounds Improvement | 75 |
| 6568 | Glass & Screen | 35 |
| 6549 | Electrical/Lights | 95 |
| 6550 | Signs | 35 |
| 6570 | Vehicle/Equip Repairs | - |
| 6580 | Towing | - |
| 6590 | Misc O/P & Maint Expense | - |
| | Total Maintenance Expense | 6,735 |

### Taxes & Insurance

| | | |
|---|---|---|
| 6710 | Property Taxes | 75,770 |
| 6711 | Payroll Taxes | 756 |
| | Back Property Taxes | 4,746 |
| 6720 | Property Liab/Flood Ins | 1,375 |
| 6722 | Worker's Compensation | 277 |
| 6721 | Fidelity Bond | 50 |
| 6723 | Health Insurance | 495 |
| 6729 | Other Insurance | - |
| 6719 | Misc. Taxes/Licenses | 175 |
| | Total Taxes & Insurance | 83,644 |

## MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

|  |  | 2010 |
|---|---|---|
|  |  | DEC |
|  | Reserve | 2,913 |
|  |  |  |
|  | **TOTAL EXP. BEFORE FINANCIAL** | 114,776 |
|  |  |  |
|  | **NET Operating Income** | **(20,632)** |
|  |  |  |
|  |  |  |
|  | **NET Operating Income** | **(20,632)** |
|  |  |  |
|  |  |  |
| **Financial Expense** |  |  |
| 6828 | Debt Service - 1st TD P/I | 38,930 |
|  | Debt Service - 2nd TD P/I |  |
| 6890 | Miscellaneous Fin Exp. |  |
|  | Chapter 11 QTRLY FEE |  |
|  | Convenience Class |  |
|  | Total Financial Expense | 38,930 |
|  |  |  |
| **Less: Curr. Year Capital Additions** |  |  |
|  | CONSTRUCTION: |  |
|  | Interior Paint |  |
|  | Cabinets & Installation |  |
|  | Tub Eclosures/Shower Doors |  |
|  | Flooring |  |
|  | Bath Med Cabinet & Mirror |  |
|  | Kitchen/Bath Counters |  |
|  | Window Coverings |  |
|  | Plumbing Fixtures |  |
|  | Toilets |  |
|  | Kitchen Appliances |  |
|  | Windows & Screens |  |
|  | Ceiling Retexture & Drywall |  |
|  | Lighting Fixtures/ Ceiling Fans |  |
|  | Other (Smoke Detectors, misc) |  |
|  | Patio Tile / Upper Epoxy Decks |  |
|  | Door hardware / Baseboards |  |
|  | Electrical (switches, plates, outlets, the |  |
| 1470 | Maintenance Equipment |  |
| 1486 | Floor covering Replacement |  |
| 1487 | Drapery Replacement |  |
| 1488 | Appliance Replacements |  |
| 1489 | HVAC Replacements |  |
| 1484 | Roof Replacements |  |
| 1430 | Building Improvements |  |
| 1490 | Misc. Fixed Assets |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total Additions | - |
|  |  |  |
| **NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions** |  | **(59,562)** |

Capital Contributions Services     **4,220**
Accounts 6517, 6537, 6538 & 6548.

Capital Contributions CASH

| MEADOWOOD VILLAGE | |
| Dixon, California | |
| LEASE UP BUDGET 2009-2012 | |
| | 2010 |
| | DEC |
| Month End Cash Balance | 98,181 |

*Note:* *Actual Cash Balances*

This budget is an estimate only and actual income

NOT     Income from Homeowner's Dues for
        monthly share of maintenance and service
                        costs

NOT    Costs and Expenses are annualized and
                    divided by 12.

**MEADOWOOD VILLAGE**
**Dixon, California**
**LEASE UP BUDGET 2009-2012**

Updated 12/11/2009 10:59

| | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP |
|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | |
| **\*GROSS SCHEDULED RENTS** | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 |
| **Rental Income** | | | | | | | | | |
| 5120 Rental Income | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 |
| 5165 Promotional Rent | - | - | - | - | - | - | - | - | - |
| 5125 Rent-Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| Total Rental Income | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 |
| | | | | | | | | | |
| **Financial Income** | | | | | | | | | |
| 5410 Interest Income | - | - | - | - | - | - | - | - | - |
| 5490 Misc. Financial Income | - | - | - | - | - | - | - | - | - |
| Total Financial Income | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Other Income** | | | | | | | | | |
| Balance forward | | | | | | | | | |
| Homeowners Maint. Fees | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| 5920 NSF & Late Charges | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| 5921 Credit Check Fees | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 5910 Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 5175 Bad Debt Collected | - | - | - | - | - | - | - | - | - |
| 5190 Misc. Income | - | - | - | - | - | - | - | - | - |
| Total Other Income | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 |
| | | | | | | | | | |
| **TOTAL INCOME** | 94,144 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 |
| **EXPENSES** | | | | | | | | | |
| **Renting Expenses** | | | | | | | | | |
| 6210 Advertising | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 |
| 6251 Commissions & Referrals | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6250 Promotional Expense | - | - | - | - | - | - | - | - | - |
| 6253 Furniture Rental | - | | | | | | | | |
| 6252 Credit Checks | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| | | | | | | | | | |
| Total Renting Expense | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 |
| | | | | | | | | | |
| **Administrative Expense** | | | | | | | | | |
| 6311 Office Supplies | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6316 Office Equip./Repair | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 6320 Management Fees | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 |
| 6330 Resident Manager's Salary | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 |
| 6331 Employee's Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 |
| 6332 Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| 6340 Legal Expense | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 6350 Auditing Fees | - | - | - | - | - | | | | |
| 6351 Bookkeeping/Accting Fees | - | - | - | - | - | | | | |
| 6360 Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6365 Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6370 Bad Debts | - | - | - | - | - | | | | |
| 6380 Meetings & Training | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6390 Misc. Administration Exp | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| Total Administrative Expense | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | | | 9,599 | 9,373 |
| | | | | | | | | | |
| **Utility Expenses** | | | | | | | | | |
| 6458 Electricity - Vacant Units/Emp | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6459 Gas - Vacant Units/Emp | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6450 Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| 6451 Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 |
| 6452 Gas | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| 6453 Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| | | | | | | | | | |
| Total Utility Expense | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 |

Note 1

**MEADOWOOD VILLAGE**
Dixon, California
**LEASE UP BUDGET 2009-2012**

Updated 12/11/2009 10:59

| | | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | |
| 6515 | Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6445 | Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6519 | Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6520 | Exterminating Supplies | | | | | | | | | |
| 6525 | Garbage & Trash Removal | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 |
| 6529 | Antenna Repair | | | | | | | | | |
| 6547 | Swimming Pool Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6548 | Sweeping Contract | - | - | - | - | - | - | - | - | - |
| 6480 | Cable Television | - | - | - | - | - | - | - | - | - |
| | Total Operating Expense | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 |
| **Maintenance Expenses** | | | | | | | | | | |
| 6531 | Security - Contracted | - | - | - | - | - | - | - | - | - |
| 6530 | Security - Payroll | - | - | - | - | - | - | - | - | - |
| 6532 | Fire Extinguishers | - | - | - | - | - | - | - | - | - |
| 6533 | Locks/Keys | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6535 | Grounds - Payroll | - | - | - | - | - | - | - | - | - |
| 6536 | Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6537 | Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 |
| 6517 | Cleaning - Contracted | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6510 | Cleaning - Payroll | - | - | - | - | - | - | - | - | - |
| 6540 | Repairs Payroll | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| 6541 | Repairs Material | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 |
| 6552 | Carpet Maintenance | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6546 | Heating Repairs | 125 | 125 | 125 | 125 | | | | | |
| 6551 | A/C Maintenance | - | - | - | - | 500 | 500 | 500 | 500 | 500 |
| 6544 | Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6543 | Appliance Repairs | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 |
| 6562 | Drapes Maintenance | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6539 | Paving | - | - | - | - | - | - | - | - | - |
| 6561 | Painting Supplies | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| 6558 | Exterior Painting | - | - | - | - | - | - | - | - | - |
| 6559 | Painting/Wall Covering | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 |
| 6563 | Roof Repairs & Maint | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6560 | Decorating Payroll | - | - | - | - | - | - | - | - | - |
| 6542 | Repairs Contract | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 |
| 6538 | Grounds Improvement | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| 6568 | Glass & Screen | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6549 | Electrical/Lights | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6550 | Signs | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6570 | Vehicle/Equip Repairs | - | - | - | - | - | - | - | - | - |
| 6580 | Towing | - | - | - | - | - | - | - | - | - |
| 6590 | Misc O/P & Maint Expense | - | - | - | - | - | - | - | - | - |
| | Total Maintenance Expense | 6,735 | 6,735 | 6,735 | 6,735 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 |
| **Taxes & Insurance** | | | | | | | | | | |
| 6710 | Property Taxes | - | - | - | 23,678 | - | - | - | - | - |
| 6711 | Payroll Taxes | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 |
| | Back Property Taxes | | | 4,746 | | | 4,746 | | | 4,746 |
| 6720 | Property Liab/Flood Ins | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,113 | 1,113 |
| 6722 | Worker's Compensation | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 |
| 6721 | Fidelity Bond | - | - | - | - | - | - | - | - | - |
| 6723 | Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6729 | Other Insurance | - | - | - | - | - | - | - | - | - |
| 6719 | Misc. Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| | Total Taxes & Insurance | 3,078 | 3,078 | 7,824 | 26,756 | 3,078 | 7,824 | 3,078 | 2,816 | 7,562 |

**MEADOWOOD VILLAGE**
Dixon, California
**LEASE UP BUDGET 2009-2012**

Updated 12/11/2009 10:59

| | | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 |
| **TOTAL EXP. BEFORE FINANCIAL** | | 34,210 | 34,210 | 38,956 | 57,888 | 34,585 | 29,957 | 25,211 | 34,548 | 39,068 |
| **NET Operating Income** | | 59,934 | 59,933 | 55,187 | 36,255 | 59,558 | 64,186 | 68,932 | 59,595 | 55,075 |
| | | | | | | | | | | |
| **NET Operating Income** | | 59,934 | 59,933 | 55,187 | 36,255 | 59,558 | 64,186 | 68,932 | 59,595 | 55,075 |
| | | | | | | | | | | |
| **Financial Expense** | | | | | | | | | | |
| 6828 | Debt Service - 1st TD P/I | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 |
| | Debt Service - 2nd TD P/I | | | | | | | | | |
| 6890 | Miscellaneous Fin Exp. | | | | | | | | | |
| | Chapter 11 QTRLY FEE | | 1,950 | | | 1,950 | | | 1,950 | |
| | Convenience Class | | | | | | | | | |
| | Total Financial Expense | 38,930 | 40,880 | 38,930 | 38,930 | 40,880 | 38,930 | 38,930 | 40,880 | 38,930 |
| **Less: Curr. Year Capital Additions** | | | | | | | | | | |
| | **CONSTRUCTION:** | | | | | | | | | |
| | Interior Paint | | | | | | | | | |
| | Cabinets & Installation | | | | | | | | | |
| | Tub Eclosures/Shower Doors | | | | | | | | | |
| | Flooring | | | | | | | | | |
| | Bath Med Cabinet & Mirror | | | | | | | | | |
| | Kitchen/Bath Counters | | | | | | | | | |
| | Window Coverings | | | | | | | | | |
| | Plumbing Fixtures | | | | | | | | | |
| | Toilets | | | | | | | | | |
| | Kitchen Appliances | | | | | | | | | |
| | Windows & Screens | | | | | | | | | |
| | Ceiling Retexture & Drywall | | | | | | | | | |
| | Lighting Fixtures/ Ceiling Fans | | | | | | | | | |
| | Other (Smoke Detectors, misc) | | | | | | | | | |
| | Patio Tile / Upper Epoxy Decks | | | | | | | | | |
| | Door hardware / Baseboards | | | | | | | | | |
| | Electrical (switches, plates, outlets, the | | | | | | | | | |
| 1470 | Maintenance Equipment | | | | | | | | | |
| 1486 | Floor covering Replacement | | | | | | | | | |
| 1487 | Drapery Replacement | | | | | | | | | |
| 1488 | Appliance Replacements | | | | | | | | | |
| 1489 | HVAC Replacements | | | | | | | | | |
| 1484 | Roof Replacements | | | | | | | | | |
| 1430 | Building Improvements | | | | | | | | | |
| 1490 | Misc. Fixed Assets | | | | | | | | | |
| | | | | | | | | | | |
| | Total Additions | - | - | - | - | - | | | | |
| **NET Cash AFTER Finnace and CAPITAL Costs Prior to Contributions** | | 21,004 | 19,053 | 16,287 | (2,675) | 18,678 | 25,256 | 30,002 | 18,715 | 16,145 |
| | Capital Contributions Services Accounts 6517, 6537, 6538 & 6540. | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 |
| | Capital Contributions CASH | | | | | | | | | |

**MEADOWOOD VILLAGE**
**Dixon, California**
**LEASE UP BUDGET 2009-2012**

Updated 12/11/2009 10:59

| | 2011 JAN | 2011 FEB | 2011 MAR | 2011 APR | 2011 MAY | 2011 JUN | 2011 JUL | 2011 AUG | 2011 SEP |
|---|---|---|---|---|---|---|---|---|---|
| Month End Cash Balance | 123,405 | 146,678 | 167,155 | 168,700 | 191,598 | 221,074 | 255,295 | 278,230 | 298,595 |

*Note:  Actual Cash Balances*

This budget is an estimate only and actual income

NOT   Income from Homeowner's Dues for
monthly share of maintenance and service
costs

NOT   Costs and Expenses are annualized and
divided by 12.

## MEADOWOOD VILLAGE
### Dixon, California
**LEASE UP BUDGET 2009-2012**

Number of Units:

| INCOME | 2011 OCT | 2011 NOV | 2012 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May |
|---|---|---|---|---|---|---|---|---|
| **\*GROSS SCHEDULED RENTS** | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 | 97,320 |
| **Rental Income** | | | | | | | | |
| 5120 Rental Income | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 | 90,412 |
| 5165 Promotional Rent | - | - | - | - | - | - | - | - |
| 5125 Rent-Employee Unit | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| Total Rental Income | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 | 92,562 |
| | | | | | | | | |
| **Financial Income** | | | | | | | | |
| 5410 Interest Income | - | - | - | - | - | - | - | - |
| 5490 Misc. Financial Income | - | - | - | - | - | - | - | - |
| Total Financial Income | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Other Income** | | | | | | | | |
| Balance forward | | | | | | | | |
| Note 1 Homeowners Maint. Fees | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| 5920 NSF & Late Charges | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| 5921 Credit Check Fees | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 5910 Laundry & Vending | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 5175 Bad Debt Collected | - | - | - | - | - | - | - | - |
| 5190 Misc. Income | - | - | - | - | - | - | - | - |
| Total Other Income | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 | 1,582 |
| | | | | | | | | |
| **TOTAL INCOME** | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 | 94,143 |
| | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| **Renting Expenses** | | | | | | | | |
| 6210 Advertising | 575 | 575 | 575 | 575 | 575 | 575 | 575 | 575 |
| 6251 Commissions & Referrals | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6250 Promotional Expense | - | - | - | - | - | - | - | - |
| 6253 Furniture Rental | - | - | - | - | - | - | - | - |
| 6252 Credit Checks | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| Total Renting Expense | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 |
| | | | | | | | | |
| **Administrative Expense** | | | | | | | | |
| 6311 Office Supplies | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| 6316 Office Equip./Repair | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 6320 Management Fees | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 |
| 6330 Resident Manager's Salary | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 |
| 6331 Employee's Apt Allowance | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 |
| 6332 Administrative Fees | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| 6340 Legal Expense | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 6150 Auditing Fees | - | - | - | - | - | - | - | - |
| 6351 Bookkeeping/Accting Fees | - | - | - | - | - | - | - | - |
| 6360 Telephone | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6365 Postage & Messenger | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6370 Bad Debts | - | - | - | - | - | - | - | - |
| 6380 Meetings & Training | - | - | - | - | - | - | - | - |
| 6390 Misc. Administration Exp | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Total Administrative Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | 9,373 | - | - |
| | | | | | | | | |
| **Utility Expenses** | | | | | | | | |
| 6458 Electricity - Vacant Units/Emp | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6459 Gas - Vacant Units/Emp | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6450 Electricity | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| 6451 Water | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 | 3,275 |
| 6452 Gas | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| 6453 Sewer | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| Total Utility Expense | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 | 7,310 |

# MEADOWOOD VILLAGE
## Dixon, California
### LEASE UP BUDGET 2009-2012

**Number of Units:**

| | 2011 OCT | 2011 NOV | 2012 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May |
|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | |
| 6515 Cleaning Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6445 Automobile Expense | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 6519 Exterminating Contract | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 6520 Exterminating Supplies | | | | | | | | |
| 6525 Garbage & Trash Removal | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 | 3,325 |
| 6529 Antenna Repair | - | - | - | | | | | |
| 6547 Swimming Pool Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6548 Sweeping Contract | - | - | - | | | | | |
| 6480 Cable Television | | - | - | - | - | | - | |
| Total Operating Expense | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 | 3,775 |
| **Maintenance Expenses** | | | | | | | | |
| 6531 Security - Contracted | - | - | - | - | - | - | - | |
| 6530 Security - Payroll | - | - | - | | - | - | | |
| 6532 Fire Extinguishers | - | - | - | | - | | | |
| 6533 Locks/Keys | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6535 Grounds - Payroll | - | - | - | | | | | |
| 6536 Grounds - Supplies | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 6537 Grounds - Contract | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 | 1,450 |
| 6517 Cleaning - Contracted | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| 6510 Cleaning - Payroll | - | - | - | | | | | |
| 6540 Repairs Payroll | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 |
| 6541 Repairs Material | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 |
| 6552 Carpet Maintenance | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6546 Heating Repairs | | | | | | | | |
| 6551 A/C Maintenance | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| 6544 Plumbing Repairs | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 6543 Appliance Repairs | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 |
| 6562 Drapes Maintenance | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6539 Paving | | | | | | | | |
| 6561 Painting Supplies | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| 6558 Exterior Painting | - | - | - | - | - | - | - | |
| 6559 Painting/Wall Covering | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 |
| 6563 Roof Repairs & Maint | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 6560 Decorating Payroll | | | | | | | | |
| 6542 Repairs Contract | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 |
| 6538 Grounds Improvement | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| 6568 Glass & Screen | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6549 Electrical/Lights | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| 6550 Signs | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| 6570 Vehicle/Equip Repairs | - | - | - | - | - | - | - | |
| 6580 Towing | - | - | - | | - | | | |
| 6590 Misc O/P & Maint Expense | - | - | - | | - | - | - | |
| Total Maintenance Expense | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 |
| **Taxes & Insurance** | | | | | | | | |
| 6710 Property Taxes | - | - | 23,678 | | - | | 23,678 | |
| 6711 Payroll Taxes | 756 | 756 | 756 | 756 | 756 | 756 | 756 | 756 |
| Back Property Taxes | | | 4,746 | | | 4,746 | | |
| 6720 Property Liab/Flood Ins | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 | 1,113 |
| 6722 Worker's Compensation | 277 | 277 | 277 | 277 | 277 | 277 | 277 | 277 |
| 6721 Fidelity Bond | | | | | 50 | | | |
| 6723 Health Insurance | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 |
| 6729 Other Insurance | | | | | | | | |
| 6719 Misc Taxes/Licenses | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Total Taxes & Insurance | 2,816 | 2,816 | 31,240 | 2,816 | 2,866 | 7,562 | 26,494 | 2,816 |

# MEADOWOOD VILLAGE
## Dixon, California
## LEASE UP BUDGET 2009-2012

Number of Units:

| | | 2011 OCT | 2011 NOV | 2012 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May |
|---|---|---|---|---|---|---|---|---|---|
| | Reserve | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 | 2,913 |
| **TOTAL EXP. BEFORE FINANCIAL** | | 34,322 | 34,322 | 62,746 | 34,322 | 34,372 | 39,068 | 48,627 | 24,949 |
| **NET Operating Income** | | 59,821 | 59,821 | 31,397 | 59,821 | 59,771 | 55,075 | 45,516 | 69,194 |
| **NET Operating Income** | | 59,821 | 59,821 | 31,397 | 59,821 | 59,771 | 55,075 | 45,516 | 69,194 |
| **Financial Expense** | | | | | | | | | |
| 6828 | Debt Service - 1st TD P/i | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 | 38,930 |
| | Debt Service - 2nd TD P/i | | | | | | | | |
| 6890 | Miscellaneous Fin Exp. | | | | | | | | |
| | Chapter 11 QTRLY FEE | | 1,950 | | | 1,950 | | | 1,950 |
| | Convenience Class | | | | | | | | |
| | Total Financial Expense | 38,930 | 40,880 | 38,930 | 38,930 | 40,880 | 38,930 | 38,930 | 40,880 |
| **Less: Curr. Year Capital Additions** | | | | | | | | | |
| | **CONSTRUCTION:** | | | | | | | | |
| | Interior Paint | | | | | | | | |
| | Cabinets & Installation | | | | | | | | |
| | Tub Eclosures/Shower Doors | | | | | | | | |
| | Flooring | | | | | | | | |
| | Bath Med Cabinet & Mirror | | | | | | | | |
| | Kitchen/Bath Counters | | | | | | | | |
| | Window Coverings | | | | | | | | |
| | Plumbing Fixtures | | | | | | | | |
| | Toilets | | | | | | | | |
| | Kitchen Appliances | | | | | | | | |
| | Windows & Screens | | | | | | | | |
| | Ceiling Retexture & Drywall | | | | | | | | |
| | Lighting Fixtures/ Ceiling Fans | | | | | | | | |
| | Other (Smoke Detectors, misc) | | | | | | | | |
| | Patio Tile / Upper Epoxy Decks | | | | | | | | |
| | Door hardware / Baseboards | | | | | | | | |
| | Electrical (switches, plates, outlets, the | | | | | | | | |
| 1470 | Maintenance Equipment | | | | | | | | |
| 1486 | Floor covering Replacement | | | | | | | | |
| 1487 | Drapery Replacement | | | | | | | | |
| 1488 | Appliance Replacements | | | | | | | | |
| 1489 | HVAC Replacements | | | | | | | | |
| 1484 | Roof Replacements | | | | | | | | |
| 1430 | Building Improvements | | | | | | | | |
| 1490 | Misc. Fixed Assets | | | | | | | | |
| | Total Additions | - | - | - | - | - | - | - | - |
| **NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions** | | 20,891 | 18,941 | (7,533) | 20,891 | 18,891 | 16,145 | 6,586 | 28,314 |
| Capital Contributions Services Accounts 6537, 6537, 6538 & 6540. | | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 |
| Capital Contributions CASH | | | | | | | | | |

| MEADOWOOD VILLAGE Dixon, California LEASE UP BUDGET 2009-2012 | 2011 OCT | 2011 NOV | 2012 DEC | 2012 JAN | 2012 FEB | 2012 MAR | 2012 APR | 2012 May | Number of Units: |
|---|---|---|---|---|---|---|---|---|---|
| Month End Cash Balance | 323,705 | 346,866 | 343,553 | 368,663 | 391,774 | 412,138 | 422,944 | 455,478 | |

*Note: Actual Cash Balances*

This budget is an estimate only and actual income

Appraised Value -
Based on Rents in Pro forma of Bank of Sacramento Cap Rates

NOT    Income from Homeowner's Dues for
monthly share of maintenance and service
costs

Plus Available cash

Total Value

NOT   Costs and Expenses are annualized and
divided by 12.

Reduced By:

| | |
|---|---|
| First Trust Deed Original Principal | 5,508,083 |
| Plus Accrued Interest to March 25, 2009 | 234,438 |
| Pluse Default Interest Through August 1, 2009 | 225,219 |
| Plus Deferred Interest   12 Months | 405,395 |
| Second Trust Deed | 549,093 |
| Plus Deferred Interest   32 months | 102,497 |
| LIENS | 44,800 |
| Creditors | 151,333 |
| Capital Contributions Services | 149,620 |
| Capital Contributions Cash | 60,000 |
| | 7,430,478 |

Equity Remaining

| MEADOWOOD VILLAGE<br>Dixon, California<br>LEASE UP BUDGET 2009-2012 | 101 | | |
|---|---|---|---|
| | **36 MONTHS TOTAL** | **% TO INCOME** | **PER UNIT COST** |
| **INCOME** | $ - | | |
| *GROSS SCHEDULED RENTS | 2,909,290 | 100.00% | 28805 |
| **Rental Income** | | | |
| 5120 Rental Income | 2,743,771 | 94.31% | 27166 |
| 5165 Promotional Rent | - | 0.00% | 0 |
| 5125 Rent-Employee Unit | 77,400 | 2.66% | 766 |
| Total Rental Income | 2,821,171 | 96.97% | 27932 |
| | | | |
| **Financial Income** | | | |
| 5410 Interest Income | - | 0.00% | 0 |
| 5490 Misc. Financial Income | - | 0.00% | 0 |
| Total Financial Income | - | 0.00% | 0 |
| | | | |
| **Other Income** | | | |
| Balance forward | 61,370 | 2.11% | 608 |
| Note 1  Homeowners Maint. Fees | 11,034 | 0.38% | 109 |
| 5920 NSF & Late Charges | 2,850 | 0.10% | 28 |
| 5921 Credit Check Fees | 8,750 | 0.30% | 87 |
| 5910 Laundry & Vending | 31,500 | 1.08% | 312 |
| 5175 Bad Debt Collected | - | 0.00% | 0 |
| 5190 Misc. Income | - | 0.00% | 0 |
| Total Other Income | 115,504 | 3.97% | 1144 |
| | | | |
| **TOTAL INCOME** | 2,936,675 | 100.94% | 29076 |
| **EXPENSES** | | | |
| **Renting Expenses** | | | |
| 6210 Advertising | 27,700 | 0.95% | 274 |
| 6251 Commissions & Referrals | 9,200 | 0.32% | 91 |
| 6250 Promotional Expense | 7,325 | 0.25% | 73 |
| 6253 Furniture Rental | - | 0.00% | 0 |
| 6252 Credit Checks | 8,875 | 0.31% | 88 |
| | | | |
| Total Renting Expense | 53,100 | 1.83% | 526 |
| | | | |
| **Administrative Expense** | | | |
| 6311 Office Supplies | 5,025 | 0.17% | 50 |
| 6316 Office Equip./Repair | 900 | 0.03% | 9 |
| 6320 Management Fees | 129,639 | 4.46% | 1284 |
| 6330 Resident Manager's Salary | 104,400 | 3.59% | 1034 |
| 6331 Employee's Apt Allowance | 81,000 | 2.78% | 802 |
| 6332 Administrative Fees | 2,592 | 0.09% | 26 |
| 6340 Legal Expense | 1,200 | 0.04% | 12 |
| 6350 Auditing Fees | - | 0.00% | 0 |
| 6351 Bookkeeping/Accting Fees | - | 0.00% | 0 |
| 6360 Telephone | 9,900 | 0.34% | 98 |
| 6365 Postage & Messenger | 540 | 0.02% | 5 |
| 6370 Bad Debts | - | 0.00% | 0 |
| 6380 Meetings & Training | 1,080 | 0.04% | 11 |
| 6390 Misc. Administration Exp | 360 | 0.01% | 4 |
| Total Administrative Expense | 299,368 | 10.29% | 2964 |
| | | | |
| **Utility Expenses** | | | |
| 6458 Electricity - Vacant Units/Emp | 9,000 | 0.31% | 89 |
| 6459 Gas - Vacant Units/Emp | 1,620 | 0.06% | 16 |
| 6450 Electricity | 30,060 | 1.03% | 298 |
| 6451 Water | 117,900 | 4.05% | 1167 |
| 6452 Gas | 9,180 | 0.32% | 91 |
| 6453 Sewer | 95,400 | 3.28% | 945 |
| | | | |
| Total Utility Expense | 263,160 | 9.05% | 2606 |

# MEADOWOOD VILLAGE
## Dixon, California
### LEASE UP BUDGET 2009-2012

<u>101</u>

| | | 36 MONTHS TOTAL | % TO INCOME | PER UNIT COST |
|---|---|---|---|---|
| **Operating Expenses** | | | | |
| 6515 | Cleaning Supplies | 360 | 0.01% | 4 |
| 6445 | Automobile Expense | 540 | 0.02% | 5 |
| 6519 | Exterminating Contract | 9,000 | 0.31% | 89 |
| 6520 | Exterminating Supplies | - | 0.00% | 0 |
| 6525 | Garbage & Trash Removal | 111,390 | 3.83% | 1103 |
| 6529 | Antenna Repair | - | 0.00% | 0 |
| 6547 | Swimming Pool Maintenance | 6,300 | 0.22% | 62 |
| 6548 | Sweeping Contract | - | 0.00% | 0 |
| 6480 | Cable Television | - | 0.00% | 0 |
| | | | | |
| | Total Operating Expense | 127,590 | 4.39% | 1263 |
| | | | | |
| **Maintenance Expenses** | | | | |
| 6531 | Security - Contracted | - | 0.00% | 0 |
| 6530 | Security - Payroll | - | 0.00% | 0 |
| 6532 | Fire Extinguishers | 400 | 0.01% | 4 |
| 6533 | Locks/Keys | 360 | 0.01% | 4 |
| 6535 | Grounds - Payroll | - | 0.00% | 0 |
| 6536 | Grounds - Supplies | 360 | 0.01% | 4 |
| 6537 | Grounds - Contract | 52,200 | 1.79% | 517 |
| 6517 | Cleaning - Contracted | 1,620 | 0.06% | 16 |
| 6510 | Cleaning - Payroll | - | 0.00% | 0 |
| 6540 | Repairs Payroll | 90,200 | 3.10% | 893 |
| 6541 | Repairs Material | 11,150 | 0.38% | 110 |
| 6552 | Carpet Maintenance | 1,050 | 0.04% | 10 |
| 6546 | Heating Repairs | 1,625 | 0.06% | 16 |
| 6551 | A/C Maintenance | 12,000 | 0.41% | 119 |
| 6544 | Plumbing Repairs | 7,200 | 0.25% | 71 |
| 6543 | Appliance Repairs | 2,040 | 0.07% | 20 |
| 6562 | Drapes Maintenance | 2,280 | 0.08% | 23 |
| 6539 | Paving | - | 0.00% | 0 |
| 6561 | Painting Supplies | 5,400 | 0.19% | 53 |
| 6558 | Exterior Painting | - | 0.00% | 0 |
| 6559 | Painting/Wall Covering | 18,000 | 0.62% | 178 |
| 6563 | Roof Repairs & Maint | 4,200 | 0.14% | 42 |
| 6560 | Decorating Payroll | - | 0.00% | 0 |
| 6542 | Repairs Contract | 7,080 | 0.24% | 70 |
| 6538 | Grounds Improvement | 5,600 | 0.19% | 55 |
| 6568 | Glass & Screen | 840 | 0.03% | 8 |
| 6549 | Electrical/Lights | 2,880 | 0.10% | 29 |
| 6550 | Signs | 2,340 | 0.08% | 23 |
| 6570 | Vehicle/Equip Repairs | - | 0.00% | 0 |
| 6580 | Towing | - | 0.00% | 0 |
| 6590 | Misc O/P & Maint Expense | - | 0.00% | 0 |
| | | | | |
| | Total Maintenance Expense | 228,825 | 7.87% | 2266 |
| | | | | |
| **Taxes & Insurance** | | | | |
| 6710 | Property Taxes | 146,804 | 5.05% | 1454 |
| 6711 | Payroll Taxes | 26,758 | 0.92% | 265 |
| | Back Property Taxes | 37,968 | 1.31% | 376 |
| 6720 | Property Liab/Flood Ins | 46,875 | 1.61% | 464 |
| 6722 | Worker's Compensation | 9,845 | 0.34% | 97 |
| 6721 | Fidelity Bond | 150 | 0.01% | 1 |
| 6723 | Health Insurance | 17,820 | 0.61% | 176 |
| 6729 | Other Insurance | - | 0.00% | 0 |
| 6719 | Misc. Taxes/Licenses | 6,300 | 0.22% | 62 |
| | | - | | |
| | Total Taxes & Insurance | 292,519 | 10.05% | 2896 |

| MEADOWOOD VILLAGE<br>Dixon, California<br>LEASE UP BUDGET 2009-2012 | | 101 | | |
|---|---|---|---|---|
| | | **36 MONTHS TOTAL** | **% TO INCOME** | **PER UNIT COST** |
| | Reserve | 104,868 | 3.60% | 1038 |
| | | | | |
| **TOTAL EXP. BEFORE FINANCIAL** | | 1,369,430 | 47.07% | 13559 |
| | | | | |
| **NET Operating Income** | | 1,567,245 | 53.87% | 15517 |
| | | | | |
| | | | | |
| **NET Operating Income** | | 1,567,245 | 53.87% | 15517 |
| | | | | |
| | | | | |
| **Financial Expense** | | | | |
| 6828 | Debt Service - 1st TD P/I | 856,460 | 29.44% | 8480 |
| | Debt Service - 2nd TD P/I | - | | |
| 6890 | Miscellaneous Fin Exp. | - | 0.00% | 0 |
| | Chapter 11 QTRLY FEE | 30,225 | 1.04% | |
| | Convenience Class | | | |
| | Total Financial Expense | 889,241 | 30.57% | 8804 |
| | | | | |
| Less: Curr. Year Capital Additions | | | | |
| | CONSTRUCTION: | - | 0.00% | |
| | Interior Paint | 3,500 | 0.12% | |
| | Cabinets & Installation | 76,514 | 2.63% | |
| | Tub Eclosures/Shower Doors | 7,150 | 0.25% | |
| | Flooring | 86,666 | 2.98% | |
| | Bath Med Cabinet & Mirror | 5,800 | 0.20% | |
| | Kitchen/Bath Counters | 61,380 | 2.11% | |
| | Window Coverings | 13,528 | 0.46% | |
| | Plumbing Fixtures | 14,200 | 0.49% | |
| | Toilets | 17,991 | 0.62% | |
| | Kitchen Appliances | 67,000 | 2.30% | |
| | Windows & Screens | 4,000 | 0.14% | |
| | Ceiling Retexture & Drywall | 10,000 | 0.34% | |
| | Lighting Fixtures/ Ceiling Fans | 15,600 | 0.54% | |
| | Other (Smoke Detectors, misc) | 1,248 | 0.04% | |
| | Patio Tile / Upper Epoxy Decks | 9,220 | 0.32% | |
| | Door hardware / Baseboards | 34,749 | 1.19% | |
| | Electrical (switches, plates, outlets, the | 3,600 | 0.12% | |
| 1470 | Maintenance Equipment | - | 0.00% | 0 |
| 1486 | Floor covering Replacement | - | 0.00% | 0 |
| 1487 | Drapery Replacement | - | 0.00% | 0 |
| 1488 | Appliance Replacements | - | 0.00% | 0 |
| 1489 | HVAC Replacements | - | 0.00% | 0 |
| 1484 | Roof Replacements | - | 0.00% | 0 |
| 1430 | Building Improvements | - | 0.00% | 0 |
| 1490 | Misc. Fixed Assets | - | 0.00% | 0 |
| | | | | |
| | | | | |
| | | | | |
| | Total Additions | 432,146 | 14.85% | 4279 |
| | | | | |
| NET Cash AFTER Finance and CAPITAL Costs Prior to Contributions | | 245,858 | 8.45% | 2434 |

| | |
|---|---|
| Capital Contributions Services<br>Accounts 6517, 6537, 6538 & 6540. | 149,620 |
| | |
| Capital Contributions CASH | 60,000 |

| MEADOWOOD VILLAGE | 101 | | |
|---|---|---|---|
| Dixon, California | | | |
| LEASE UP BUDGET 2009-2012 | | | |
| | **36 MONTHS TOTAL** | **% TO INCOME** | **PER UNIT COST** |
| Month End Cash Balance | 455,478 | Available Cash | |

*Note* *Actual Cash Balances*

This budget is an estimate only and actual income

Appraised value 7 5% Cap rate on average last twelve months net operating income

688,200
0.075

|  | 8,100,000 | | 9,176,005 |
|---|---|---|---|

NOT Income from Homeowner's Dues for monthly share of maintenance and service costs    455,478      455,478

NOT Costs and Expenses are annualized and divided by 12.    8,555,478      9,631,484

(7,430,478)      (7,430,478)

1,125,000      2,201,005